```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                         14:38:05
      FUNCTION: L-P SCOPE: REG    EQ 14679-045      OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2004 THRU 12-31-2004 DT STS: FROM _____  THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _           RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____     ____     ____     ____     ____     ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ___       ___       ___       ___       ___       ___
         TYPE: ___       ___       ___       ___       ___       ___
EVNT FACL: EQ ____     ____     ____     ____     ____     ____
RCV FACL.: EQ ____     ____     ____     ____     ____     ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____     ____     ____     ____     ____     ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002      MORE PAGES TO FOLLOW . . .
```

**ATTACHMENT 3**

```
    THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    02-18-2020
PAGE 002 OF      *              FULL SCREEN FORMAT              *    14:38:05


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 328286-F1     SUB1: 26DS SUB2:      DATE RCV:   03-22-2004
UNT  RCV..:SCU          QTR RCV.: D03-027L     FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-027L     FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  2 BOP  2   RESP DUE:  SUN  04-11-2004
ABSTRACT.: DENIAL OF ADEQUATE MEDICATION FOR CHRONIC ARTHRITIS
STATUS DT: 04-01-2004  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 03-22-2004
REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT    TO     DATE ASSN    TRK TYPE    DATE RETURNED
SAT 03-27-2004    MED SVC      SS     03-22-2004     INV          04-01-2004




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 328286-R1     SUB1: 26DS SUB2:      DATE RCV:   04-26-2004
UNT  RCV..:SCU          QTR RCV.: D03-027L     FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-027L     FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  2 BOP  2   RESP DUE:
ABSTRACT.: DENIAL OF ADEQUATE MEDICATION FOR CHRONIC ARTHRITIS
STATUS DT: 04-26-2004  STATUS CODE: REJ STATUS REASON: SIG RSA
INCRPTNO.:          RCT:  EXT:   DATE ENTD: 04-30-2004
REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 003 OF     *            FULL SCREEN FORMAT              *     14:38:05


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 328286-R2     SUB1: 26DS SUB2:     DATE RCV:   05-19-2004
UNT  RCV..:SCU         QTR RCV.: D03-027L     FACL RCV: THA
UNT  ORG..:SCU         QTR ORG.: D03-027L     FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  2 BOP  2   RESP DUE:  SUN  07-18-2004
ABSTRACT.: DENIAL OF ADEQUATE MEDICATION FOR CHRONIC ARTHRITIS
STATUS DT: 07-12-2004  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 05-21-2004
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L    RCV OFC: THA
REMEDY ID: 338519-F1     SUB1: 33FS SUB2:     DATE RCV:   06-18-2004
UNT  RCV..:SCU         QTR RCV.: D03-026L     FACL RCV: THA
UNT  ORG..:SCU         QTR ORG.: D03-026L     FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1             RESP DUE:  THU  07-08-2004
ABSTRACT.: CLAIMS LEGAL MAIL OPENED W/O HIS PRESENCE
STATUS DT: 07-01-2004  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 06-18-2004
REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE   DATE RETURNED
FRI 06-25-2004    ISM          TB    06-18-2004    INV        07-01-2004
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   THABO        *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 004 OF      *              FULL SCREEN FORMAT             *      14:38:05


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 328286-A1     SUB1: 26DS SUB2:      DATE RCV:   07-07-2004
UNT  RCV..:SCU           QTR RCV.: D03-026L     FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-027L     FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  2 BOP  2   RESP DUE:
ABSTRACT.: DENIAL OF ADEQUATE MEDICATION FOR CHRONIC ARTHRITIS
STATUS DT: 07-14-2004  STATUS CODE: REJ STATUS REASON: RAP OTH RSA
INCRPTNO.:          RCT:    EXT:   DATE ENTD: 07-14-2004
REMARKS..: YOUR REGIONAL APPEAL WAS ANSWERED ON 07-12-2004.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 343289-F1      SUB1: 27BS SUB2:      DATE RCV:   07-19-2004
UNT  RCV..:SCU           QTR RCV.: D03-026L     FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-026L     FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1   RESP DUE: SAT  08-28-2004
ABSTRACT.: WANTS DENTAL TREATMENT IN SCU
STATUS DT: 08-27-2004  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 07-20-2004
REMARKS..:


            CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
TUE 07-27-2004    MED SVC      SS    07-20-2004    INV         08-27-2004
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 005 OF       *             FULL SCREEN FORMAT                *      14:38:05


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 328286-A2      SUB1: 26DS SUB2:        DATE RCV:   08-02-2004
UNT  RCV..:SCU          QTR RCV.: D03-026L        FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-027L        FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  2 BOP  2   RESP DUE: SAT  09-11-2004
ABSTRACT.: DENIAL OF ADEQUATE MEDICATION FOR CHRONIC ARTHRITIS
STATUS DT: 09-07-2004  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 08-07-2004
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 343289-R1      SUB1: 27BS SUB2:        DATE RCV:   09-13-2004
UNT  RCV..:SCU          QTR RCV.: D01-007L        FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-026L        FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1   RESP DUE: FRI  11-12-2004
ABSTRACT.: WANTS DENTAL TREATMENT IN SCU
STATUS DT: 10-13-2004  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-20-2004
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 006 OF      *              FULL SCREEN FORMAT              *      14:38:05


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 351437-F1     SUB1: 27CS SUB2:      DATE RCV:   09-14-2004
UNT  RCV..:SCU          QTR RCV.: D01-007L      FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D01-007L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1          RESP DUE:  MON  10-04-2004
ABSTRACT.: WANTS DENTAL CARE
STATUS DT: 09-20-2004  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 09-14-2004
REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
TUE 09-21-2004     MED SVC      SS    09-14-2004     INV        09-23-2004




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 351442-F1     SUB1: 33AS SUB2:      DATE RCV:   09-14-2004
UNT  RCV..:SCU          QTR RCV.: D01-007L      FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D01-007L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1              RESP DUE:  MON  10-04-2004
ABSTRACT.: WANTS ACCESS TO CENTRAL LIBRARY
STATUS DT: 09-30-2004  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 09-14-2004
REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
TUE 09-21-2004     EDUC SVC     DQ    09-14-2004     INV        09-30-2004








G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF       *              FULL SCREEN FORMAT              *      14:38:05


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 351437-R1     SUB1: 27CS SUB2:       DATE RCV:   10-08-2004
UNT  RCV..:SCU          QTR RCV.: D01-007L      FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D01-007L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1          RESP DUE:  SUN  11-07-2004
ABSTRACT.: WANTS DENTAL CARE
STATUS DT: 11-02-2004  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 10-14-2004
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 355461-R1     SUB1: 33AM SUB2:       DATE RCV:   10-12-2004
UNT  RCV..:SCU          QTR RCV.: D01-007L      FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D01-007L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:                         RESP DUE:
ABSTRACT.: ACCESS TO LAW LIBRARY
STATUS DT: 10-12-2004  STATUS CODE: REJ STATUS REASON: INS
INCRPTNO.:          RCT:  EXT:   DATE ENTD: 10-19-2004
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
  THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 008 OF 008 *              FULL SCREEN FORMAT                 *      14:38:05


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 355461-R2     SUB1: 33AM SUB2:        DATE RCV:   11-08-2004
UNT  RCV..:SCU           QTR RCV.: D01-007L      FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D01-007L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:                       RESP DUE:
ABSTRACT.: ACCESS TO LAW LIBRARY
STATUS DT: 11-08-2004  STATUS CODE: REJ STATUS REASON: IRQ RSA
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 11-10-2004
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 343289-A1     SUB1: 27BS SUB2:        DATE RCV:   11-08-2004
UNT  RCV..:SCU           QTR RCV.: D01-007L      FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-026L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1  RESP DUE:  SAT  12-18-2004
ABSTRACT.: WANTS DENTAL TREATMENT IN SCU
STATUS DT: 12-13-2004  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 12-02-2004
REMARKS..:
```

```
          14 REMEDY SUBMISSION(S) SELECTED
G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                            14:38:54
      FUNCTION: L-P SCOPE: REG    EQ 14679-045     OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2005 THRU 12-31-2005 DT STS: FROM _____  THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ___      ___      ___      ___      ___      ___
        TYPE: ___      ___      ___      ___      ___      ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF     *                FULL SCREEN FORMAT              *    14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 364981-F1     SUB1: 16DS SUB2:      DATE RCV:  01-24-2005
UNT  RCV..:SCU          QTR RCV.: D03-028L     FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-028L     FACL ORG: THA
EVT FACL.: THA    ACC LEV: THA  1 NCR  1        RESP DUE:  SUN  02-13-2005
ABSTRACT.: CLAIMS NEWSPAPER CLIPPINGS WERE CONFISCATED
STATUS DT: 02-18-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 01-24-2005
REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
SUN 01-30-2005    ISM           TB    01-24-2005   INV          02-18-2005




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 367329-F1      SUB1: 26AS SUB2:     DATE RCV:  02-16-2005
UNT  RCV..:SCU          QTR RCV.: D03-028L     FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-028L     FACL ORG: THA
EVT FACL.: THA    ACC LEV: THA  1 NCR  1 BOP  1  RESP DUE:  TUE  03-08-2005
ABSTRACT.: INMATE CLAIMS HE IS BEING DENIED MED. CARE.
STATUS DT: 03-15-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 02-16-2005
REMARKS..:



                CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
WED 02-23-2005    MED SVC       SS    02-16-2005   INV          03-15-2005






G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 003 OF      *                FULL SCREEN FORMAT              *     14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 368294-F1     SUB1: 33AS SUB2: 34AS DATE RCV:    02-25-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L       FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L       FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1          RESP DUE:  THU  03-17-2005
ABSTRACT.: CLAIMS NO ACCESS TO LAW LIBRARY;STAFF CONDUCT
STATUS DT: 03-25-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 02-25-2005
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
FRI 03-04-2005     UNT MGT       RW    02-25-2005     INV         03-25-2005




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 368739-F1      SUB1: 26BS SUB2:       DATE RCV:   03-03-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L       FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L       FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1                 RESP DUE:  WED  03-23-2005
ABSTRACT.: CLAIMS NOT RECEIVING PROPER MEDICAL CARE.
STATUS DT: 03-18-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-03-2005
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
THU 03-10-2005     MED SVC       SS    03-03-2005     INV         03-18-2005




G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    02-18-2020
PAGE 004 OF      *             FULL SCREEN FORMAT                *    14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 368745-F1     SUB1: 33AS SUB2:      DATE RCV:   03-03-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L    FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L    FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1   RESP DUE:  TUE  04-12-2005
ABSTRACT.: CLAIMS HE DIDN'T HAVE PROPER ACCESS TO LAW LIBRARY
STATUS DT: 03-28-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-03-2005
REMARKS..:



                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE            DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
THU 03-10-2005     EDUC SVC     DQ    03-03-2005     INV         03-29-2005




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 364981-R1     SUB1: 16DS SUB2:      DATE RCV:   03-07-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L    FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L    FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1          RESP DUE:  WED  04-06-2005
ABSTRACT.: CLAIMS NEWSPAPER CLIPPINGS WERE CONFISCATED
STATUS DT: 03-24-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-07-2005
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 005 OF    *                 FULL SCREEN FORMAT              *        14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 369314-F1     SUB1: 16ZS SUB2:      DATE RCV:   03-08-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L    FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L    FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1         RESP DUE:  MON  03-28-2005
ABSTRACT.: CLAIMS HIS LEGAL MAIL IS BEING OPENED BY MAILROOM
STATUS DT: 03-23-2005  STATUS CODE: CLG STATUS REASON: PAR
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 03-09-2005
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
TUE 03-15-2005    ISM           TB    03-08-2005     INV         03-23-2005




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 370315-F1     SUB1: 33GS SUB2:      DATE RCV:   03-18-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L    FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L    FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1             RESP DUE:  THU  04-07-2005
ABSTRACT.: SECOND FILING FOR REQUEST FOR LEGAL MATERIALS.
STATUS DT: 03-23-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 03-18-2005
REMARKS..:


              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
FRI 03-25-2005    LGL SVC       MD    03-18-2005     INV         03-23-2005









G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 006 OF       *              FULL SCREEN FORMAT                *   14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 370348-F1     SUB1: 12ES SUB2:        DATE RCV:   03-18-2005
UNT  RCV..:SCU          QTR RCV.: D03-028L       FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-028L       FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1                     RESP DUE:  THU  04-07-2005
ABSTRACT.: COMPLAINING ABOUT HIS REDUCED PERFORMANCE PAY.
STATUS DT: 03-24-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-18-2005
REMARKS..:


                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE            DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
FRI 03-25-2005     UNT MGT      RW    03-18-2005     INV         03-24-2005




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 370382-F1     SUB1: 27CS SUB2:        DATE RCV:   03-18-2005
UNT  RCV..:SCU          QTR RCV.: D03-028L       FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-028L       FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1                     RESP DUE:  WED  04-27-2005
ABSTRACT.: CLAIMS HE WAS DENIED ACCESS TO DENTAL CARE.
STATUS DT: 04-12-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-18-2005
REMARKS..:


                  CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE            DEPARTMENT   TO    DATE ASSN    TRK TYPE    DATE RETURNED
WED 03-23-2005     MED SVC      SS    03-18-2005     INV         04-12-2005




G0002       MORE PAGES TO FOLLOW . . .
```

```
   THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 007 OF     *                   FULL SCREEN FORMAT               *     14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THA
REMEDY ID: 370383-F1     SUB1: 34AS SUB2:      DATE RCV:   03-18-2005
UNT  RCV..:SCU          QTR RCV.: D03-028L      FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-028L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1              RESP DUE:  THU  04-07-2005
ABSTRACT.: CLAIMS RETALIATION TAKEN AGAINT HIM BY STAFF.
STATUS DT: 06-10-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 03-18-2005
REMARKS..:



              CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE           DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
WED 03-23-2005     SIS           EJ    03-18-2005    INV         06-10-2005




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 367329-R1     SUB1: 26AS SUB2:      DATE RCV:   03-24-2005
UNT  RCV..:SCU          QTR RCV.: D03-028L      FACL RCV: THA
UNT  ORG..:SCU          QTR ORG.: D03-028L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1  RESP DUE:  MON  05-23-2005
ABSTRACT.: INMATE CLAIMS HE IS BEING DENIED MED. CARE.
STATUS DT: 05-16-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-29-2005
REMARKS..:








   G0002       MORE PAGES TO FOLLOW . . .
```

```
    THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 008 OF        *              FULL SCREEN FORMAT                *      14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 368294-R1      SUB1: 33AS SUB2: 34AS DATE RCV:   04-01-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L      FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1          RESP DUE:  SUN  05-01-2005
ABSTRACT.: CLAIMS NO ACCESS TO LAW LIBRARY;STAFF CONDUCT
STATUS DT: 04-08-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-06-2005
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 369314-R1      SUB1: 16ZS SUB2:     DATE RCV:   04-04-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L      FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1          RESP DUE:  WED  05-04-2005
ABSTRACT.: CLAIMS HIS LEGAL MAIL IS BEING OPENED BY MAILROOM
STATUS DT: 04-12-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-07-2005
REMARKS..:








G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    02-18-2020
PAGE 009 OF      *              FULL SCREEN FORMAT              *     14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 368745-R1      SUB1: 33AS SUB2:       DATE RCV:   04-11-2005
UNT  RCV..:SCU            QTR RCV.: D03-028L      FACL RCV: THA
UNT  ORG..:SCU            QTR ORG.: D03-028L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1   RESP DUE:  WED  05-11-2005
ABSTRACT.: CLAIMS HE DIDN'T HAVE PROPER ACCESS TO LAW LIBRARY
STATUS DT: 04-20-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-13-2005
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 368745-A1      SUB1: 33AS SUB2:       DATE RCV:   05-11-2005
UNT  RCV..:SCU            QTR RCV.: D03-028L      FACL RCV: THA
UNT  ORG..:SCU            QTR ORG.: D03-028L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1   RESP DUE:  SUN  07-10-2005
ABSTRACT.: WANTS STAFF TO PROVIDE LEGAL MATERIALS
STATUS DT: 07-13-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 06-02-2005
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
   THABO         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 010 OF      *              FULL SCREEN FORMAT           *      14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THA
REMEDY ID: 378213-F1     SUB1: 33AS SUB2:       DATE RCV:   06-03-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L      FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1   RESP DUE:  THU  06-23-2005
ABSTRACT.: WANTS ACCESS TO THE LAW LIBRARY.
STATUS DT: 06-09-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 06-03-2005
REMARKS..:



                 CURRENT INVESTIGATIVE AND RELIEF TRACKING DATA
DATE DUE          DEPARTMENT    TO    DATE ASSN    TRK TYPE    DATE RETURNED
FRI 06-10-2005    EDUC SVC      DQ    06-03-2005     INV        06-09-2005




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 367329-A1     SUB1: 26AS SUB2:       DATE RCV:   06-08-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L      FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1   RESP DUE:  SUN  08-07-2005
ABSTRACT.: INMATE CLAIMS HE IS BEING DENIED MED. CARE.
STATUS DT: 07-26-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 06-08-2005
REMARKS..:








G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF      *                FULL SCREEN FORMAT                *      14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 378213-R1     SUB1: 33AS SUB2:      DATE RCV:   07-11-2005
UNT  RCV..:SCU           QTR RCV.: D03-028L      FACL RCV: THA
UNT  ORG..:SCU           QTR ORG.: D03-028L      FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1   RESP DUE:  FRI  09-09-2005
ABSTRACT.: WANTS ACCESS TO THE LAW LIBRARY.
STATUS DT: 08-11-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 07-20-2005
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 387304-F1     SUB1: 33AS SUB2: 33BS DATE RCV:   08-31-2005
UNT  RCV..:SCU           QTR RCV.: X03-316L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-316L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: INMATE CLAIMS LASW LIBRARY DOESN'T HAVE
STATUS DT: 08-31-2005  STATUS CODE: REJ STATUS REASON: ONE
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 08-31-2005
REMARKS..: SUFFICIENT MATERIAL FOR HIS CASES.












G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 012 OF        *              FULL SCREEN FORMAT              *      14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 387305-F1     SUB1: 33AS SUB2: 33BS DATE RCV:   08-31-2005
UNT  RCV..:SCU           QTR RCV.: X03-316L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-316L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  MON  10-10-2005
ABSTRACT.: INMATE CLAIMS LAW LIBRARY DOESN'T HAVE PROPER
STATUS DT: 10-07-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 08-31-2005
REMARKS..: MATERIALS FOR HIS LEGAL CASE.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 378213-A1     SUB1: 33AS SUB2:      DATE RCV:   09-06-2005
UNT  RCV..:SCU           QTR RCV.: X03-316L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: D03-028L       FACL ORG: THA
EVT FACL.: THA    ACC LEV:  THA  1 NCR  1 BOP  1  RESP DUE:  SAT  11-05-2005
ABSTRACT.: WANTS DONATED LAW BOOK IN THE SCU LIBRARY
STATUS DT: 11-09-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-09-2005
REMARKS..:










G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 013 OF       *                FULL SCREEN FORMAT                *     14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 389108-F1      SUB1: 22ZS SUB2:       DATE RCV:   09-16-2005
UNT  RCV..:SCU           QTR RCV.: X03-316L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-316L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                      RESP DUE:  THU  10-06-2005
ABSTRACT.: INMATE COMPLAINING ABOUT THE NOISE LEVEL IN THE
STATUS DT: 09-30-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 09-19-2005
REMARKS..: UNIT AND FEELS THE COUNSELOR WON'T ADDRESS THE ISSUE




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 389141-F1      SUB1: 18ZS SUB2:       DATE RCV:   09-16-2005
UNT  RCV..:SCU           QTR RCV.: X03-316L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-316L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                      RESP DUE:  THU  10-06-2005
ABSTRACT.: VISITING PHONES IN SCU HAS A CROSS CONNECTION
STATUS DT: 10-07-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 09-19-2005
REMARKS..: WITH THE INMATES & VISITORS IN THE NEXT.
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

```
 THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF      *                  FULL SCREEN FORMAT              *      14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 391615-F1     SUB1: 34ZS SUB2:      DATE RCV:   10-13-2005
UNT  RCV..:SCU          QTR RCV.: X03-303L     FACL RCV: THP
UNT  ORG..:            QTR ORG.:               FACL ORG:
EVT FACL.: THP    ACC LEV:                          RESP DUE:
ABSTRACT.: INMATE COMPLAINS THAT THE COUNSELOR AND SUPPORT SVC
STATUS DT: 10-13-2005  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:           RCT:    EXT:   DATE ENTD: 10-13-2005
REMARKS..: ACCEPTED IN ERROR




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 391648-F1     SUB1: 34ZS SUB2:      DATE RCV:   10-13-2005
UNT  RCV..:SCU          QTR RCV.: X03-303L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-303L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                          RESP DUE:
ABSTRACT.: INMATE COMPLAINS THE COUNSELOR AND SUPPORT SVC MGR.
STATUS DT: 10-13-2005  STATUS CODE: REJ STATUS REASON: MLT
INCRPTNO.:           RCT:    EXT:   DATE ENTD: 10-13-2005
REMARKS..:
```

```
 G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    02-18-2020
PAGE 015 OF     *              FULL SCREEN FORMAT              *    14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 391809-F1     SUB1: 33AS SUB2:      DATE RCV:   10-14-2005
UNT  RCV..:SCU           QTR RCV.: X03-303L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L    FACL ORG: THP
EVT FACL.: THP    ACC LEV: THP  1                  RESP DUE:  THU  11-03-2005
ABSTRACT.: INMATE INDICATES HE WAS DENIED ACCESS TO LEGAL
STATUS DT: 11-22-2005  STATUS CODE: CLG STATUS REASON: PAR
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-14-2005
REMARKS..: MATERIAL AND HE DIDN'T WANT TO PAY FOR HIS COPIES
           AND HE FEELS HE IS BEING DENIED ADEQUATE ACCESS TO
           LAW MATERIAL.


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 394646-F1     SUB1: 23YS SUB2:      DATE RCV:   11-10-2005
UNT  RCV..:SCU           QTR RCV.: X01-310L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-310L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                         RESP DUE:
ABSTRACT.: INMATE INDICATES THAT HIS COUNSELOR RUBBER STAMPING
STATUS DT: 11-10-2005  STATUS CODE: REJ STATUS REASON: MLT
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 11-10-2005
REMARKS..: THE C.O. ACTIONS ALSO HE INDICATES THE TWO C.O.'S
           ARE BEING RETALIATORY TOWARDS HIM BECAUSE HE AS
           FILED MANY GRIEVANCES/LAWSUITS.
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 016 OF        *              FULL SCREEN FORMAT              *     14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 395168-F1     SUB1: 34ZS SUB2:       DATE RCV:   11-16-2005
UNT  RCV..:SCU           QTR RCV.: X01-310L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-310L     FACL ORG: THP
EVT FACL.: THP     ACC LEV:                            RESP DUE:
ABSTRACT.: INMATE COMPLAINS OF VARIOUS TOPICS TO HIS COUNSELOR
STATUS DT: 11-16-2005  STATUS CODE: REJ STATUS REASON: MSI
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 11-16-2005
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 395215-F1     SUB1: 33AS SUB2:       DATE RCV:   11-17-2005
UNT  RCV..:SCU           QTR RCV.: X01-310L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-310L     FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  1                    RESP DUE:  WED  12-07-2005
ABSTRACT.: INMATE CLAIMS THE COUNSELOR WOULD NOT ALLOW HIM TO
STATUS DT: 12-01-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 11-17-2005
REMARKS..: TYPE/USE THE LAW LIBRARY TO PREPARE HIS GRIEVANCE
           AGAINST THE UNIT C.O.




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 017 OF        *              FULL SCREEN FORMAT                *      14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 395218-F1      SUB1: 33AS SUB2:       DATE RCV:   11-17-2005
UNT  RCV..:SCU            QTR RCV.: X01-310L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-310L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  WED  12-07-2005
ABSTRACT.: INMATE CLAIMS THAT HE IS BEING RETALIATED AGAINST BY
STATUS DT: 11-28-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 11-17-2005
REMARKS..: CO/BLACK AND CSL. RYHERD BECAUSE HE HAD FILED
           GRIEVANCE'S ON THE C.O. IN THE PAST.  THEY DON'T
           WANT HIM TO SPEND VERY MUCH TIME IN THE LAW LIB.


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 395224-F1      SUB1: 15AS SUB2:       DATE RCV:   11-17-2005
UNT  RCV..:SCU            QTR RCV.: X01-310L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-310L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  WED  12-07-2005
ABSTRACT.: INMATE CLAIMS THAT CLR. RYHERD PUT HIM ON FRP REFUSE
STATUS DT: 11-29-2005  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 11-17-2005
REMARKS..: STATUS FOR RETALITORY REASONS.  HE CLAIMS THAT DUE
           TO HIM FILING GRIEVANCES AGAINST VARIOUS STAFF THE C
           CSL. IS BEING RETALITORY AGAINST HIM.


G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 018 OF 018 *              FULL SCREEN FORMAT              *      14:38:54


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 395235-F1     SUB1: 20ZS SUB2:    DATE RCV:   11-17-2005
UNT  RCV..:SCU           QTR RCV.: X01-310L   FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-310L   FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  12-07-2005
ABSTRACT.: INMATE CLAIMS THAT CSL. RYHERD IS BEING VERY
STATUS DT: 01-11-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.: 1391273   RCT: P EXT:   DATE ENTD: 11-17-2005
REMARKS..: RETALITORY AGAINST HIM IN AN UNPROFESSIONAL WAY
           DUE TO HIM FILING AGAINST CO/COPE.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 395830-F1     SUB1: 33HM SUB2:    DATE RCV:   11-22-2005
UNT  RCV..:SCU           QTR RCV.: X03-303L   FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L   FACL ORG: THP
EVT FACL.: THA    ACC LEV:  THP  1                RESP DUE:  SUN  01-01-2006
ABSTRACT.: INMATE WANTS TO KNOW IF HIS PREVIOUS 3 BP-9'S HAD
STATUS DT: 12-05-2005  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 11-23-2005
REMARKS..: BEEN FILED.




          34 REMEDY SUBMISSION(S) SELECTED
G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                          14:39:20
      FUNCTION: L-P SCOPE: REG    EQ 14679-045     OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2006 THRU 12-31-2006 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ___      ___      ___      ___      ___      ___
        TYPE: ___      ___      ___      ___      ___      ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 002 OF      *               FULL SCREEN FORMAT              *     14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 401251-F1     SUB1: 34AS SUB2:      DATE RCV:   01-21-2006
UNT  RCV..:SCU          QTR RCV.: X03-303L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-303L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  02-10-2006
ABSTRACT.: INMATE COMPLAINS THAT A C/O SHOOK DOWN HIS LOCKER
STATUS DT: 02-21-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 01-21-2006
REMARKS..: WHERE HE KEEPS HIS LEGAL MATERIALS AND LEFT THEM
           IN DISARRAY.  HE CLAIMS THE OFFICER IS DOING THIS
           IN RETALIATION AGAINST HIM.


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 401252-F1     SUB1: 25CS SUB2: 25SS DATE RCV:   01-21-2006
UNT  RCV..:SCU          QTR RCV.: X03-303L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-303L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  FRI  02-10-2006
ABSTRACT.: INMATE COMPLAINS THAT A C/O WORKING IN THE SCU
STATUS DT: 02-21-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 01-21-2006
REMARKS..: DOES NOT WEAR GLOVES WHILE PASSING OUT FOOD TRAYS
           AND SPITS OUT CHEWING TOBACCO IN A CUP WHILE
           PASSING OUT FOOD TRAYS.




G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF      *              FULL SCREEN FORMAT              *      14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 401508-F1     SUB1: 26AS SUB2:      DATE RCV:   01-24-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1             RESP DUE:  MON  02-13-2006
ABSTRACT.: INMATE WANTS TO KNOW WHY HE HASN'T SEEN AN
STATUS DT: 02-01-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-24-2006
REMARKS..: EYE SPECIALIST FOR HIS EYE PROBLEMS.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 395235-R1      SUB1: 20ZS SUB2:     DATE RCV:   01-24-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-310L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SAT  03-25-2006
ABSTRACT.: INMATE CLAIMS THAT CSL. RYHERD IS BEING VERY
STATUS DT: 02-24-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.: 1391273   RCT: P EXT: P DATE ENTD: 02-03-2006
REMARKS..: RETALITORY AGAINST HIM IN AN UNPROFESSIONAL WAY
           DUE TO HIM FILING AGAINST CO/COPE.
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

Case 2:19-cv-00541-JMS-DLP    Document 24-4    Filed 02/28/20    Page 30 of 301 PageID #: 224

```
REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 401623-F1      SUB1: 15BS SUB2:       DATE RCV:   01-25-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  TUE  02-14-2006
ABSTRACT.: INMATE CLAIMS SCU INMATES ARE BEING DENIED
STATUS DT: 02-03-2006  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-25-2006
REMARKS..: RELIGIOUS SERVICES AND OTHER RELIGIOUS ACTIVITIES
           IN THE SCU.



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 401623-R1      SUB1: 15BS SUB2:       DATE RCV:   02-21-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  THU  03-23-2006
ABSTRACT.: INMATE CLAIMS SCU INMATES ARE BEING DENIED
STATUS DT: 03-10-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-02-2006
REMARKS..: RELIGIOUS SERVICES AND OTHER RELIGIOUS ACTIVITIES
           IN THE SCU.
```

```
  THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    02-18-2020
PAGE 005 OF      *               FULL SCREEN FORMAT               *     14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 401252-R1     SUB1: 25CS SUB2: 25SS DATE RCV:   03-09-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1       RESP DUE:  SAT  04-08-2006
ABSTRACT.: INMATE COMPLAINS THAT A C/O WORKING IN THE SCU
STATUS DT: 03-29-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-14-2006
REMARKS..: DOES NOT WEAR GLOVES WHILE PASSING OUT FOOD TRAYS
           AND SPITS OUT CHEWING TOBACCO IN A CUP WHILE
           PASSING OUT FOOD TRAYS.


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 401251-R1     SUB1: 34AS SUB2:       DATE RCV:   03-09-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SAT  04-08-2006
ABSTRACT.: INMATE COMPLAINS THAT A C/O SHOOK DOWN HIS LOCKER
STATUS DT: 03-17-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-14-2006
REMARKS..: WHERE HE KEEPS HIS LEGAL MATERIALS AND LEFT THEM
           IN DISARRAY.  HE CLAIMS THE OFFICER IS DOING THIS
           IN RETALIATION AGAINST HIM.
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 006 OF      *              FULL SCREEN FORMAT              *       14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 395235-A1      SUB1: 34AS SUB2:       DATE RCV:   03-27-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-310L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  05-06-2006
ABSTRACT.: CLAIMS STAFF FILED RETALIATORY INCIDENT RPT
STATUS DT: 04-26-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 03-30-2006
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 401623-A1      SUB1: 15BS SUB2:       DATE RCV:   04-10-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  06-09-2006
ABSTRACT.: INMATE CLAIMS SCU INMATES ARE BEING DENIED
STATUS DT: 05-17-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 04-13-2006
REMARKS..: RELIGIOUS SERVICES AND OTHER RELIGIOUS ACTIVITIES
           IN THE SCU.
```

```
 G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF       *              FULL SCREEN FORMAT              *      14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 401251-A1      SUB1: 34AS SUB2:      DATE RCV:   04-18-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  06-17-2006
ABSTRACT.: INMATE COMPLAINS THAT A C/O SHOOK DOWN HIS LOCKER
STATUS DT: 05-30-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-26-2006
REMARKS..: WHERE HE KEEPS HIS LEGAL MATERIALS AND LEFT THEM
           IN DISARRAY.  HE CLAIMS THE OFFICER IS DOING THIS
           IN RETALIATION AGAINST HIM.


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 412179-F1      SUB1: 24AS SUB2:      DATE RCV:   05-04-2006
UNT  RCV..:SCU           QTR RCV.: X03-303L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1             RESP DUE:  WED  05-24-2006
ABSTRACT.: I/M COMPLAINS ABOUT FOOD SERVED IN SCU
STATUS DT: 05-26-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 05-04-2006
REMARKS..:


G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 008 OF      *                FULL SCREEN FORMAT                *      14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 415136-F1      SUB1: 33AS SUB2:         DATE RCV:   06-01-2006
UNT  RCV..:SCU            QTR RCV.: X03-303L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-303L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  06-21-2006
ABSTRACT.: I/M CLAIMS PHASE I IN SCU IS NOT RECEIVING THE SAME
STATUS DT: 06-12-2006  STATUS CODE: CLG STATUS REASON: GRT
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-01-2006
REMARKS..: SAME NEWSPAPERS AND MAGAZINES AS PHASE II.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 415167-F1      SUB1: 34AS SUB2:         DATE RCV:   06-01-2006
UNT  RCV..:SCU            QTR RCV.: X03-303L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-303L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  WED  06-21-2006
ABSTRACT.: I/M CLAIMS DHO REPORT WAS BASED ON STAFF MEMBERS'
STATUS DT: 07-06-2006  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-01-2006
REMARKS..: MISCONDUCT AND RETALIATION FOR I/M FILING GRIEVANCE
           AGAINST STAFF.
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF      *            FULL SCREEN FORMAT                *      14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 415136-R1      SUB1: 33AS SUB2:       DATE RCV:   06-30-2006
UNT  RCV..:SCU           QTR RCV.: X03-304L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SUN  07-30-2006
ABSTRACT.: I/M CLAIMS PHASE I IN SCU IS NOT RECEIVING THE SAME
STATUS DT: 07-18-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 07-06-2006
REMARKS..: SAME NEWSPAPERS AND MAGAZINES AS PHASE II.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 415167-R1      SUB1: 34AS SUB2:       DATE RCV:   07-17-2006
UNT  RCV..:SCU           QTR RCV.: X03-304L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  WED  08-16-2006
ABSTRACT.: I/M CLAIMS DHO REPORT WAS BASED ON STAFF MEMBERS'
STATUS DT: 08-08-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 07-17-2006
REMARKS..: MISCONDUCT AND RETALIATION FOR I/M FILING GRIEVANCE
           AGAINST STAFF.
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 010 OF       *              FULL SCREEN FORMAT                *      14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 420788-F1      SUB1: 34ZS SUB2:      DATE RCV:   07-21-2006
UNT  RCV..:SCU           QTR RCV.: X03-304L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  THU  08-10-2006
ABSTRACT.: I/M CLAIMS STAFF MEMBERS ARE TAKING BOOK CART
STATUS DT: 08-29-2006  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-21-2006
REMARKS..: FROM THE RANGE IN SCU.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 420801-F1      SUB1: 34AS SUB2:      DATE RCV:   07-21-2006
UNT  RCV..:SCU           QTR RCV.: X03-304L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  THU  08-10-2006
ABSTRACT.: I/M CLAIMS STAFF MEMBER IS HARASSING HIM.
STATUS DT: 08-04-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-21-2006
REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

```
  THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 011 OF      *              FULL SCREEN FORMAT              *     14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 421620-F1      SUB1: 34AS SUB2:      DATE RCV:   07-28-2006
UNT  RCV..:SCU           QTR RCV.: X03-304L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  THU  08-17-2006
ABSTRACT.: I/M CLAIMS STAFF DOES NOT TREAT HIM WITH RESPECT
STATUS DT: 08-02-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-28-2006
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 415136-A1      SUB1: 22ZS SUB2:      DATE RCV:   08-08-2006
UNT  RCV..:SCU           QTR RCV.: X03-304L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SAT  10-07-2006
ABSTRACT.: I/M CLAIMS PHASE I IN SCU IS NOT RECEIVING THE SAME
STATUS DT: 10-20-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 08-11-2006
REMARKS..: SAME NEWSPAPERS AND MAGAZINES AS PHASE II.










G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 012 OF     *              FULL SCREEN FORMAT              *      14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 424611-F1     SUB1: 34ZS SUB2:        DATE RCV:   08-22-2006
UNT  RCV..:SCU           QTR RCV.: X03-304L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  09-11-2006
ABSTRACT.: I/M CLAIMS STAFF NOT SUPPLYING HIM WITH SUPPLIES
STATUS DT: 09-12-2006  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 08-23-2006
REMARKS..: TO FILE LEGAL WORK AS RETALIATION FOR PAST
           GRIEVANCES.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 430187-F1      SUB1: 15AS SUB2:       DATE RCV:   10-13-2006
UNT  RCV..:SCU           QTR RCV.: X03-304L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  THU  11-02-2006
ABSTRACT.: I/M CLAIMS FRP PROGRAM DISCRIMINATES AGAINST
STATUS DT: 10-26-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-13-2006
REMARKS..: DEATH ROW INMATES AND THAT HIS FRP STATUS IS
           INCORRECT.
```

```
  G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 013 OF      *              FULL SCREEN FORMAT              *     14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 430188-F1      SUB1: 25ES SUB2:     DATE RCV:   10-13-2006
UNT  RCV..:SCU           QTR RCV.: X03-304L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  THU  11-02-2006
ABSTRACT.: I/M COMPLAINS OF PRICES IN COMMISSARY
STATUS DT: 11-03-2006  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 10-13-2006
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 431637-F1      SUB1: 34AS SUB2:     DATE RCV:   10-26-2006
UNT  RCV..:SCU           QTR RCV.: X03-306L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-306L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  WED  11-15-2006
ABSTRACT.: I/M COMPLAINS OF STAFF MISCONDUCT TO SCU INMATES
STATUS DT: 11-15-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 10-26-2006
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF      *            FULL SCREEN FORMAT              *      14:39:20


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 430187-R1     SUB1: 15AS SUB2:      DATE RCV:   11-09-2006
UNT  RCV..:SCU          QTR RCV.: X03-306L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-304L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  12-09-2006
ABSTRACT.: I/M CLAIMS FRP PROGRAM DISCRIMINATES AGAINST
STATUS DT: 12-04-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 11-09-2006
REMARKS..: DEATH ROW INMATES AND THAT HIS FRP STATUS IS
           INCORRECT.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 434200-F1     SUB1: 25CS SUB2:      DATE RCV:   11-20-2006
UNT  RCV..:SCU          QTR RCV.: X03-306L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-306L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  12-10-2006
ABSTRACT.: I/M CLAIMS COLD AIR IS BLOWING INTO HIS CELL
STATUS DT: 12-08-2006  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 11-20-2006
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 435712-F1     SUB1: 25CS SUB2:      DATE RCV:   12-06-2006
UNT  RCV..:SCU          QTR RCV.: X03-315L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-315L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  TUE  12-26-2006
ABSTRACT.: I/M CLAIMS EXCESSIVE NOISE IN SCU COMING FROM SHU
STATUS DT: 12-26-2006  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 12-06-2006
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 437074-F1     SUB1: 34BS SUB2: 34ZS DATE RCV:   12-18-2006
UNT  RCV..:SCU          QTR RCV.: X03-315L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-315L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  01-27-2007
ABSTRACT.: I/M CLAIMS STAFF ARE HARASSING HIM
STATUS DT: 01-18-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-18-2006
REMARKS..:




          28 REMEDY SUBMISSION(S) SELECTED
G0000        TRANSACTION SUCCESSFULLY COMPLETED

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                            14:39:40
      FUNCTION: L-P SCOPE: REG    EQ 14679-045     OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2007 THRU 12-31-2007 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _             RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____        ____        ____        ____        ____        ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ___        ___        ___        ___        ___        ___
         TYPE: ___        ___        ___        ___        ___        ___
EVNT FACL: EQ ____        ____        ____        ____        ____        ____
RCV FACL.: EQ ____        ____        ____        ____        ____        ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____        ____        ____        ____        ____        ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF      *              FULL SCREEN FORMAT              *        14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 430187-A1      SUB1: 15AS SUB2:      DATE RCV:   01-09-2007
UNT  RCV..:SCU           QTR RCV.: X03-315L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  03-10-2007
ABSTRACT.: CLAIMS FRP PGM DISCRIMINATES AGAINST DEATH ROW I/MS
STATUS DT: 03-13-2007  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-11-2007
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 440268-F1      SUB1: 34ZS SUB2:      DATE RCV:   01-24-2007
UNT  RCV..:SCU           QTR RCV.: X03-306L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-306L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  TUE  02-13-2007
ABSTRACT.: I/M CLAIMS STAFF MISCONDUCT
STATUS DT: 02-20-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 01-24-2007
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
    THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF      *              FULL SCREEN FORMAT                *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 440304-F1     SUB1: 26IS SUB2:      DATE RCV:   01-24-2007
UNT  RCV..:SCU          QTR RCV.: X03-306L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-306L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  TUE  02-13-2007
ABSTRACT.: I/M WANTS TO PURCHASE AND/OR REPAIR EYEGLASSES
STATUS DT: 02-22-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 01-24-2007
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 440898-F1      SUB1: 34ZS SUB2:      DATE RCV:   01-24-2007
UNT  RCV..:SCU          QTR RCV.: X03-306L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-306L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  TUE  02-13-2007
ABSTRACT.: I/M CLAIMS STAFF MISCONDUCT
STATUS DT: 02-26-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 01-29-2007
REMARKS..:
```

```
    G0002       MORE PAGES TO FOLLOW . . .
```

```
   THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 004 OF       *              FULL SCREEN FORMAT             *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 440917-F1     SUB1: 33FS SUB2:      DATE RCV:   01-29-2007
UNT  RCV..:SCU           QTR RCV.: X03-306L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-306L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.:
STATUS DT: 01-29-2007  STATUS CODE: REJ STATUS REASON: OTH RSF INF
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 01-29-2007
REMARKS..: YOUR BP-9 CONTAINED A COMPLAINT ABOUT AN INCIDENT
           THAT WAS NOT INCLUDED IN YOUR INFORMAL RESOLUTION.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 437074-R1     SUB1: 34BS SUB2: 34ZS DATE RCV:   01-29-2007
UNT  RCV..:SCU           QTR RCV.: X03-306L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-315L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  WED  02-28-2007
ABSTRACT.: I/M CLAIMS STAFF ARE HARASSING HIM
STATUS DT: 02-23-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 01-31-2007
REMARKS..:




   G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 005 OF       *             FULL SCREEN FORMAT              *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 435712-R1      SUB1: 25CS SUB2:      DATE RCV:   02-01-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-315L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  03-03-2007
ABSTRACT.: I/M CLAIMS EXCESSIVE NOISE IN SCU COMING FROM SHU
STATUS DT: 02-14-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:  DATE ENTD: 02-01-2007
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 483780-F1       SUB1: 34AS SUB2:      DATE RCV:   02-26-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L      FACL RCV: THP
UNT  ORG..:          QTR ORG.:              FACL ORG:
EVT FACL.: THP    ACC LEV:                  RESP DUE:
ABSTRACT.: CLAIMS STAFF RETALIATION BY SHAKEDOWNS
STATUS DT: 02-26-2007  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:          RCT:   EXT:  DATE ENTD: 02-26-2008
REMARKS..: ENTERED WITH WRONG DATE (2007 INSTEAD OF 2008)
          NEW BP9 # IS 484369-F1




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 006 OF     *              FULL SCREEN FORMAT              *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 483781-F1      SUB1: 34AS SUB2:     DATE RCV:   02-26-2007
UNT  RCV..:SCU           QTR RCV.: X03-309L    FACL RCV: THP
UNT  ORG..:             QTR ORG.:              FACL ORG:
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: CLAIMS STAFF RETALIATION
STATUS DT: 02-26-2007  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:          RCT:    EXT:   DATE ENTD: 02-26-2008
REMARKS..: ENTERED WITH WRONG DATE (2007 INSTEAD OF 2008).
          NEW BP9 #484370-F1




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 440304-R1      SUB1: 26IS SUB2:     DATE RCV:   03-05-2007
UNT  RCV..:SCU           QTR RCV.: X03-309L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-306L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  05-04-2007
ABSTRACT.: I/M WANTS TO PURCHASE AND/OR REPAIR EYEGLASSES
STATUS DT: 04-16-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 03-05-2007
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 007 OF      *              FULL SCREEN FORMAT                *     14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 435712-A1     SUB1: 25CS SUB2:     DATE RCV:   03-08-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-315L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  MON  05-07-2007
ABSTRACT.: I/M CLAIMS EXCESSIVE NOISE IN SCU COMING FROM SHU
STATUS DT: 05-01-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-09-2007
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 437074-A1     SUB1: 34BS SUB2: 34ZS DATE RCV:   03-19-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-315L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  05-18-2007
ABSTRACT.: I/M CLAIMS STAFF ARE HARASSING HIM
STATUS DT: 05-14-2007  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-28-2007
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 008 OF       *               FULL SCREEN FORMAT              *     14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 448049-F1     SUB1: 25CS SUB2:     DATE RCV:   04-04-2007
UNT  RCV..:SCU           QTR RCV.: X03-309L   FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L   FACL ORG: THP
EVT FACL.: THP    ACC LEV:                    RESP DUE:
ABSTRACT.: INMATE COMPLAINS THAT DURING THE EXTREME COLD, WIND
STATUS DT: 04-04-2007  STATUS CODE: REJ STATUS REASON: INF RSR
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 04-04-2007
REMARKS..: IS BLOWING THROUGH THE VENTS, TEMPS IN THE UNIT NEED
           TO BE AJUSTED.



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 448051-F1     SUB1: 34ZS SUB2:     DATE RCV:   04-04-2007
UNT  RCV..:SCU           QTR RCV.: X03-309L   FACL RCV: THP
UNT  ORG..:            QTR ORG.:              FACL ORG:
EVT FACL.: THP    ACC LEV:                    RESP DUE:
ABSTRACT.: INMATE FEELS LIKE SCU CSL IS RETALIATING AGAINST HIM
STATUS DT: 04-06-2007  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 04-04-2007
REMARKS..: DUE TO HIM FILLING VARIOUS GRIEVANCES.
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 009 OF       *              FULL SCREEN FORMAT                *     14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 448394-F1     SUB1: 34ZS SUB2:        DATE RCV:   04-07-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1         RESP DUE:  FRI  04-27-2007
ABSTRACT.: FEELS THE SCU CSL. IS BEING RETALIATORY AGAINST HIM.
STATUS DT: 04-27-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 04-07-2007
REMARKS..: DUE TO HIM FILING VARIOUS GRIEVANCES.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 449125-F1     SUB1: 34BS SUB2:        DATE RCV:   04-12-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  05-02-2007
ABSTRACT.: WHILE IN SCU CO ACTING VERY RUDE/UNPROFESSIONAL
STATUS DT: 05-08-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 04-12-2007
REMARKS..: & INDICATED THAT IT WAS KNOWN THAT HE HAD WROTE
           VARIOUS BP-8'S REGARDING THIS ISSUE.












G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 010 OF      *              FULL SCREEN FORMAT                *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 450121-F1      SUB1: 34AS SUB2: 34BS DATE RCV:   04-21-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  FRI  05-11-2007
ABSTRACT.: INMATE CLAIMS THAT A C.O. IS HARASSING HIM AND
STATUS DT: 05-09-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 04-21-2007
REMARKS..: SHOWING RETALIATORY ACTIONS AGAINST HIM.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 451044-F1      SUB1: 11ZS SUB2: 34ZS DATE RCV:   04-30-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SAT  06-09-2007
ABSTRACT.: INMATE COMPLAINING THAT EDUCATION STAFF ARE
STATUS DT: 06-22-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 04-30-2007
REMARKS..: PURPOSELY GIVING HIM THE WRONG TYPEWRITER RIBBONS
           AND FEELS STAFF IS RETALIATING AGAINST HIM.








G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF     *              FULL SCREEN FORMAT                 *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 451525-F1     SUB1: 33FS SUB2:      DATE RCV:   05-03-2007
UNT  RCV..:SCU           QTR RCV.: X03-309L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1         RESP DUE:  TUE  06-12-2007
ABSTRACT.: INMATE COMPLAINING THAT HIS SPECIAL MAIL IS BEING
STATUS DT: 05-24-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 05-03-2007
REMARKS..: OPENED BEFORE IT GETS TO HIM, AND NOT IN FRONT OF
           HIM.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 448394-R1     SUB1: 34ZS SUB2:      DATE RCV:   05-09-2007
UNT  RCV..:SCU           QTR RCV.: X03-309L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1         RESP DUE:  FRI  06-08-2007
ABSTRACT.: FEELS THE SCU CSL. IS BEING RETALIATORY AGAINST HIM.
STATUS DT: 06-04-2007  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 05-14-2007
REMARKS..: DUE TO HIM FILING VARIOUS GRIEVANCES.




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 012 OF      *            FULL SCREEN FORMAT                *     14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 440304-A1      SUB1: 26IS SUB2:     DATE RCV:   05-11-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-306L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  06-20-2007
ABSTRACT.: I/M WANTS TO PURCHASE AND/OR REPAIR EYEGLASSES
STATUS DT: 06-12-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 05-11-2007
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 452937-F1      SUB1: 14ZS SUB2:     DATE RCV:   05-17-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  TUE  06-26-2007
ABSTRACT.: NOISE CONTINUES FROM THE SHU AND CAN BE HEARD IN
STATUS DT: 09-06-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 05-17-2007
REMARKS..: THE SCU.
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 013 OF       *             FULL SCREEN FORMAT              *        14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 451525-R1      SUB1: 33FS SUB2:        DATE RCV:   06-04-2007
UNT  RCV..:SCU            QTR RCV.: X03-313L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-309L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1           RESP DUE:  WED  07-04-2007
ABSTRACT.: INMATE COMPLAINING THAT HIS SPECIAL MAIL IS BEING
STATUS DT: 06-15-2007  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-05-2007
REMARKS..: OPENED BEFORE IT GETS TO HIM, AND NOT IN FRONT OF
           HIM.



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 455045-F1      SUB1: 14ZS SUB2:        DATE RCV:   06-05-2007
UNT  RCV..:SCU            QTR RCV.: X03-313L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-313L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  07-15-2007
ABSTRACT.: COMPLAINING OF POUNDING/NOISE IN SCU
STATUS DT: 09-14-2007  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 06-05-2007
REMARKS..:
```

```
 G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF     *              FULL SCREEN FORMAT              *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 455602-F1     SUB1: 33HS SUB2:      DATE RCV:   06-11-2007
UNT  RCV..:SCU           QTR RCV.: X03-313L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-313L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SUN  07-01-2007
ABSTRACT.: INMATE COMPLAINING HE DIDN'T GET BP-8 BACK W/BP-9
STATUS DT: 06-18-2007  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 06-11-2007
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 457453-F1     SUB1: 26AS SUB2:      DATE RCV:   06-27-2007
UNT  RCV..:SCU           QTR RCV.: X03-309L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  08-06-2007
ABSTRACT.: SAYS IN PAIN B/C CURVE OF SPINE/CLAIM NOT TREATING
STATUS DT: 08-01-2007  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 06-27-2007
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF      *                FULL SCREEN FORMAT                 *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 457761-F1     SUB1: 24CS SUB2:    DATE RCV:   06-29-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1        RESP DUE:  WED  08-08-2007
ABSTRACT.: COMPLAINING THAT THE FOOD IS BAD/SMALL PORTIONS
STATUS DT: 10-05-2007  STATUS CODE: CLG STATUS REASON: GRT
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 06-29-2007
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 460348-F1     SUB1: 25CS SUB2:    DATE RCV:   07-24-2007
UNT  RCV..:SCU          QTR RCV.: X03-309L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1             RESP DUE:  SUN  09-02-2007
ABSTRACT.: CLAIMS CLEANING SOLUTION WAS 99% WATER
STATUS DT: 08-27-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 07-24-2007
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 016 OF      *            FULL SCREEN FORMAT                *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 464672-F1      SUB1: 24AS SUB2:      DATE RCV:   08-29-2007
UNT  RCV..:SCU           QTR RCV.: X03-309L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  10-08-2007
ABSTRACT.: WANTS PROVIDED W/MENUS FOR THE MEALS.
STATUS DT: 10-19-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 08-29-2007
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 457761-R1      SUB1: 24CS SUB2:      DATE RCV:   10-22-2007
UNT  RCV..:SCU           QTR RCV.: X03-303L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1         RESP DUE:  WED  11-21-2007
ABSTRACT.: COMPLAINING THAT THE FOOD IS BAD/SMALL PORTIONS
STATUS DT: 10-26-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-24-2007
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 017 OF       *              FULL SCREEN FORMAT                *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 471272-F1     SUB1: 24AM SUB2:       DATE RCV:   10-29-2007
UNT  RCV..:SCU           QTR RCV.: X03-303L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-303L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SAT  12-08-2007
ABSTRACT.: COMPLAINING ABOUT UNDER COOKED FOODS/ROTTEN/SPOILED
STATUS DT: 02-07-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-29-2007
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 475182-F1     SUB1: 14ZS SUB2:       DATE RCV:   12-06-2007
UNT  RCV..:SCU           QTR RCV.: X03-405L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  TUE  01-15-2008
ABSTRACT.: CLAIMS BEING DENIED ACCESS TO READING MATERIAL
STATUS DT: 01-25-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-06-2007
REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 018 OF 018 *               FULL SCREEN FORMAT                 *      14:39:40


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 475678-F1     SUB1: 33AS SUB2:     DATE RCV:   12-11-2007
UNT  RCV..:SCU         QTR RCV.: X03-405L     FACL RCV: THP
UNT  ORG..:SCU         QTR ORG.: X03-405L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1            RESP DUE:  SUN  01-20-2008
ABSTRACT.: WANTS CRIMINAL LAW REPORT ACCESS.
STATUS DT: 12-28-2007  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-11-2007
REMARKS..:




                33 REMEDY SUBMISSION(S) SELECTED
G0000         TRANSACTION SUCCESSFULLY COMPLETED
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                            14:40:12
      FUNCTION: L-P SCOPE: REG   EQ 14679-045     OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2008 THRU 12-31-2008 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ___       ___       ___       ___       ___       ___
         TYPE: ___       ___       ___       ___       ___       ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




 G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF       *               FULL SCREEN FORMAT              *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 478105-F1      SUB1: 33BS SUB2:        DATE RCV:   01-07-2008
UNT  RCV..:SCU            QTR RCV.: X03-405L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-405L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                         RESP DUE:
ABSTRACT.: 33BS
STATUS DT: 01-07-2008  STATUS CODE: REJ STATUS REASON: CON INF RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 01-07-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 480337-F1      SUB1: 26CS SUB2:        DATE RCV:   01-28-2008
UNT  RCV..:SCU            QTR RCV.: X03-405L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-405L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SAT  03-08-2008
ABSTRACT.: CLAIMS SUBMITTED SICK CALL REQUEST AND NOT BEEN SEEN
STATUS DT: 04-08-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-28-2008
REMARKS..:




  G0002        MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 003 OF      *                FULL SCREEN FORMAT                *       14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 480384-F1     SUB1: 25AS SUB2:        DATE RCV:   01-28-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SAT  03-08-2008
ABSTRACT.: WANTS SOCKS
STATUS DT: 02-01-2008  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-28-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 481745-F1      SUB1: 24AS SUB2:       DATE RCV:   02-07-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                  RESP DUE:
ABSTRACT.:
STATUS DT: 02-07-2008  STATUS CODE: REJ STATUS REASON: OBS RSR
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 02-07-2008
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 004 OF       *                FULL SCREEN FORMAT                *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 482339-F1      SUB1: 33AS SUB2:       DATE RCV:    02-12-2008
UNT  RCV..:SCU          QTR RCV.: X03-405L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-405L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  SUN  03-23-2008
ABSTRACT.: CLAIMS NOT GETTING ACCESS TO LEXIS SYSTEM IN LAW LIB
STATUS DT: 04-02-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 02-12-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 482340-F1      SUB1: 25ES SUB2:       DATE RCV:    02-12-2008
UNT  RCV..:SCU          QTR RCV.: X03-405L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-405L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  SUN  03-23-2008
ABSTRACT.: CLAIMS PRICES IN COMMISSARY ARE EXCESSIVELY HIGH
STATUS DT: 03-07-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 02-12-2008
REMARKS..:
```

```
 G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 005 OF      *              FULL SCREEN FORMAT              *     14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 483187-F1     SUB1: 25ES SUB2:       DATE RCV:   02-20-2008
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  TUE  03-11-2008
ABSTRACT.: SAYS PRICES GOING UP TOO HIGH IN COMMISSARY
STATUS DT: 03-05-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 02-20-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 484369-F1     SUB1: 34AS SUB2:       DATE RCV:   02-26-2008
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SUN  04-06-2008
ABSTRACT.: CLAIMS STAFF RETALIATION BY SHAKEDOWNS
STATUS DT: 04-01-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 02-29-2008
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    02-18-2020
PAGE 006 OF      *                FULL SCREEN FORMAT                *    14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 484370-F1     SUB1: 34AS SUB2:      DATE RCV:   02-26-2008
UNT  RCV..:SCU           QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SUN  04-06-2008
ABSTRACT.: CLAIMS STAFF RETALIATION
STATUS DT: 04-06-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 02-29-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 481745-F2     SUB1: 24AS SUB2:      DATE RCV:   03-07-2008
UNT  RCV..:SCU           QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                  RESP DUE:  WED  04-16-2008
ABSTRACT.: CLAIMS NOT BEING GIVEN PROPER FOOD ITEMS AS LISTED
STATUS DT: 04-11-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-07-2008
REMARKS..:




  G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF      *             FULL SCREEN FORMAT                *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 485227-F1      SUB1: 16AS SUB2:        DATE RCV:   03-07-2008
UNT  RCV..:SCU            QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  04-16-2008
ABSTRACT.: CLAIMS MAGAZINE REJECTED AND SHOULD NOT HAVE BEEN
STATUS DT: 04-10-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-07-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 485886-F1      SUB1: 34AS SUB2:        DATE RCV:   03-12-2008
UNT  RCV..:SCU            QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  TUE  04-01-2008
ABSTRACT.: COMPLAINT AGAINST STAFF
STATUS DT: 04-02-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 03-13-2008
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 008 OF      *              FULL SCREEN FORMAT              *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 488550-F1      SUB1: 34AS SUB2:      DATE RCV:   04-01-2008
UNT  RCV..:SCU            QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  SUN  05-11-2008
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 04-24-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-03-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 485227-R1      SUB1: 16AS SUB2:      DATE RCV:   04-21-2008
UNT  RCV..:SCU            QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  FRI  06-20-2008
ABSTRACT.: CLAIMS MAGAZINE REJECTED AND SHOULD NOT HAVE BEEN
STATUS DT: 05-23-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-24-2008
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF       *               FULL SCREEN FORMAT              *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 492925-F1     SUB1: 15BS SUB2:      DATE RCV:   05-07-2008
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  TUE  05-27-2008
ABSTRACT.: CLAIMS BEING DENIED RIGHT TO PRACTICE RELIGION
STATUS DT: 05-22-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 05-09-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 495519-F1     SUB1: 17AS SUB2: 15ZS DATE RCV:   05-30-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  WED  07-09-2008
ABSTRACT.: SPIRITIAL PHONE CALLS
STATUS DT: 07-16-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 06-02-2008
REMARKS..:




  G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 010 OF      *                FULL SCREEN FORMAT               *     14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                     QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 492925-R1      SUB1: 15BS SUB2:          DATE RCV:   06-02-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L         FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L         FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  07-02-2008
ABSTRACT.: CLAIMS BEING DENIED RIGHT TO PRACTICE RELIGION
STATUS DT: 06-25-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-05-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                     QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 495849-F1      SUB1: 34ZS SUB2:          DATE RCV:   06-03-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L         FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L         FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1           RESP DUE:  SUN  07-13-2008
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 07-10-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 06-04-2008
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF       *              FULL SCREEN FORMAT                 *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 485227-A1     SUB1: 16AS SUB2:       DATE RCV:   06-16-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  08-15-2008
ABSTRACT.: CLAIMS MAGAZINE REJECTED AND SHOULD NOT HAVE BEEN
STATUS DT: 08-11-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 06-23-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 498184-F1     SUB1: 24AS SUB2:       DATE RCV:   06-20-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  WED  07-30-2008
ABSTRACT.: SAYS DENIED RAW VEGGIES ON COMMONFARE
STATUS DT: 07-30-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 06-23-2008
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO             *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 012 OF       *              FULL SCREEN FORMAT               *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 498196-F1      SUB1: 24CS SUB2:         DATE RCV:   06-20-2008
UNT  RCV..:SCU            QTR RCV.: X03-405L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-405L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                      RESP DUE:  WED  07-30-2008
ABSTRACT.: DEFICIENCIES IN RELIGIOUS DIET.
STATUS DT: 07-30-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 06-23-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 498861-F1      SUB1: 34AS SUB2:         DATE RCV:   06-24-2008
UNT  RCV..:SCU            QTR RCV.: X03-405L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-405L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                      RESP DUE:  SUN  08-03-2008
ABSTRACT.: CLAIMS STAFF MISCONDUCT
STATUS DT: 07-31-2008  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 06-27-2008
REMARKS..:




 G0002       MORE PAGES TO FOLLOW . . .
```

```
    THABO             *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
    PAGE 013 OF       *               FULL SCREEN FORMAT                *      14:40:12


    REGNO: 14679-045 NAME: PURKEY, WESLEY
    RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
    REMEDY ID: 501015-F1      SUB1: 24AS SUB2:         DATE RCV:   07-16-2008
    UNT  RCV..:SCU          QTR RCV.: X03-405L         FACL RCV: THP
    UNT  ORG..:SCU          QTR ORG.: X03-405L         FACL ORG: THP
    EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  MON  08-25-2008
    ABSTRACT.: CLAIMS BEING DENIED FOOD ITEMS.
    STATUS DT: 08-14-2008  STATUS CODE: CLO STATUS REASON: XPL
    INCRPTNO.:            RCT: P EXT: P DATE ENTD: 07-16-2008
    REMARKS..:




    REGNO: 14679-045 NAME: PURKEY, WESLEY
    RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
    REMEDY ID: 501019-F1      SUB1: 34ZS SUB2:         DATE RCV:   07-16-2008
    UNT  RCV..:SCU          QTR RCV.: X03-405L         FACL RCV: THP
    UNT  ORG..:SCU          QTR ORG.: X03-405L         FACL ORG: THP
    EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  MON  08-25-2008
    ABSTRACT.: COMPLAINT AGAINST STAFF
    STATUS DT: 08-28-2008  STATUS CODE: CLO STATUS REASON: XPL
    INCRPTNO.:            RCT: P EXT: P DATE ENTD: 07-16-2008
    REMARKS..:


    G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF      *              FULL SCREEN FORMAT              *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 495849-R1      SUB1: 34ZS SUB2:      DATE RCV:   07-24-2008
UNT  RCV..:SCU          QTR RCV.: X03-405L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-405L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1        RESP DUE:  MON  09-22-2008
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 09-12-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 07-29-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 492925-A1      SUB1: 15BS SUB2:      DATE RCV:   07-29-2008
UNT  RCV..:SCU          QTR RCV.: X03-405L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SAT  09-27-2008
ABSTRACT.: CLAIMS BEING DENIED RIGHT TO PRACTICE RELIGION
STATUS DT: 10-08-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 08-05-2008
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
   THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF      *              FULL SCREEN FORMAT              *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 503696-F1      SUB1: 25DS SUB2: 29AS DATE RCV:   08-06-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L       FACL ORG: THP
EVT FACL.: THP     ACC LEV:                         RESP DUE:
ABSTRACT.:
STATUS DT: 08-07-2008  STATUS CODE: REJ STATUS REASON: MLT MSI
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 08-07-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 501015-R1       SUB1: 24AS SUB2:      DATE RCV:   08-25-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L       FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  09-24-2008
ABSTRACT.: CLAIMS BEING DENIED FOOD ITEMS.
STATUS DT: 09-24-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 08-26-2008
REMARKS..:
```

```
   G0002         MORE PAGES TO FOLLOW . . .
```

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 016 OF      *                FULL SCREEN FORMAT                *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 507753-F1      SUB1: 33ZS SUB2:      DATE RCV:   09-08-2008
UNT  RCV..:SCU          QTR RCV.: X03-405L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-405L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  09-28-2008
ABSTRACT.: LEGAL CONSOLES WITH OTHER INMATES
STATUS DT: 09-15-2008  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 09-10-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 511526-F1      SUB1: 25DS SUB2: 29AS DATE RCV:   10-07-2008
UNT  RCV..:SCU          QTR RCV.: X03-405L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-405L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: PERSONAL PROPERTY ISSUES/RELIGIOUS FASTING
STATUS DT: 10-07-2008  STATUS CODE: REJ STATUS REASON: MSI MLT
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 10-09-2008
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 017 OF      *              FULL SCREEN FORMAT              *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 511615-F1      SUB1: 34AS SUB2:     DATE RCV:   10-09-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  TUE  11-18-2008
ABSTRACT.: CLAIMS RETALIATION BY STAFF
STATUS DT: 11-14-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-09-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 511616-F1      SUB1: 34AS SUB2:     DATE RCV:   10-09-2008
UNT  RCV..:SCU           QTR RCV.: X03-405L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-405L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  TUE  11-18-2008
ABSTRACT.: CLAIMS RETALIATION BY STAFF
STATUS DT: 11-13-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-09-2008
REMARKS..:












G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 018 OF      *              FULL SCREEN FORMAT              *     14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 512769-F1      SUB1: 34AS SUB2:      DATE RCV:   10-20-2008
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SAT  11-29-2008
ABSTRACT.: CLAIMS STAFF MISCONDUCT
STATUS DT: 12-12-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-22-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 501015-A1      SUB1: 24AS SUB2:      DATE RCV:   10-24-2008
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-405L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  TUE  12-23-2008
ABSTRACT.: CLAIMS BEING DENIED FOOD ITEMS.
STATUS DT: 02-03-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-31-2008
REMARKS..:











  G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 019 OF      *            FULL SCREEN FORMAT                *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 514090-F1      SUB1: 22ZS SUB2:      DATE RCV:   10-27-2008
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  SUN  11-16-2008
ABSTRACT.: WANTS CD PLAYER
STATUS DT: 11-07-2008  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-31-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 514091-F1      SUB1: 24CS SUB2: 34ZS DATE RCV:   10-27-2008
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: COMPLAINING ABOUT COMMON FARE AND COUNSELOR
STATUS DT: 10-30-2008  STATUS CODE: REJ STATUS REASON: MLT RSR
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 10-31-2008
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    02-18-2020
PAGE 020 OF 020 *              FULL SCREEN FORMAT             *      14:40:12


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 517147-F1     SUB1: 24CS SUB2:      DATE RCV:   11-26-2008
UNT  RCV..:SCU         QTR RCV.: X03-406L     FACL RCV: THP
UNT  ORG..:SCU         QTR ORG.: X03-406L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1       RESP DUE:  MON  01-05-2009
ABSTRACT.: SAYS DENIED RELIGIOUS DIET
STATUS DT: 01-20-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 11-26-2008
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 520245-F1     SUB1: 23CS SUB2:      DATE RCV:   12-22-2008
UNT  RCV..:SCU         QTR RCV.: X03-406L     FACL RCV: THP
UNT  ORG..:SCU         QTR ORG.: X03-406L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  SAT  01-31-2009
ABSTRACT.: CELL SHAKEDOWN
STATUS DT: 02-06-2009  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-23-2008
REMARKS..:
```

```
         38 REMEDY SUBMISSION(S) SELECTED
G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

```
 THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 001 OF                                                          14:40:43
     FUNCTION: L-P SCOPE: REG   EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2009 THRU 12-31-2009 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _            RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ___        ___        ___        ___        ___        ___
        TYPE: ___        ___        ___        ___        ___        ___
EVNT FACL: EQ ____       ____       ____       ____       ____       ____
RCV FACL.: EQ ____       ____       ____       ____       ____       ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____       ____       ____       ____       ____       ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF      *               FULL SCREEN FORMAT               *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 522464-F1      SUB1: 22ZS SUB2: 25DS DATE RCV:   01-12-2009
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  02-01-2009
ABSTRACT.: SHAKEDOWN COMPLAINT
STATUS DT: 01-23-2009  STATUS CODE: CLG STATUS REASON: GRT
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-14-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 522465-F1      SUB1: 24CS SUB2:      DATE RCV:   01-12-2009
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SAT  02-21-2009
ABSTRACT.: SAYS FOOD SVC WON'T GIVE HIM RLG DIET MENU
STATUS DT: 02-09-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 01-14-2009
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
     THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 003 OF       *                FULL SCREEN FORMAT               *     14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 517147-R1      SUB1: 24CS SUB2:         DATE RCV:   01-29-2009
UNT  RCV..:SCU            QTR RCV.: X03-403L        FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-406L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1           RESP DUE:  SAT  02-28-2009
ABSTRACT.: SAYS DENIED RELIGIOUS DIET
STATUS DT: 02-13-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 02-02-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 526009-F1      SUB1: 33ZM SUB2: 34ZM DATE RCV:   02-12-2009
UNT  RCV..:SCU            QTR RCV.: X03-403L        FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-403L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  WED  03-04-2009
ABSTRACT.: WANTS USE OF TYPEWRITER
STATUS DT: 02-17-2009  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 02-12-2009
REMARKS..:




     G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 004 OF      *                FULL SCREEN FORMAT                *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 526757-F1      SUB1: 18AS SUB2: 34ZS DATE RCV:    02-18-2009
UNT  RCV..:SCU            QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  TUE  03-10-2009
ABSTRACT.: WANTS PERSON PUT ON VISITING LIST HE HAD NO PRIOR RE
STATUS DT: 02-24-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 02-18-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 526757-R1      SUB1: 18AS SUB2: 34ZS DATE RCV:    03-02-2009
UNT  RCV..:SCU            QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  05-01-2009
ABSTRACT.: WANTS PERSON PUT ON VISITING LIST HE HAD NO PRIOR RE
STATUS DT: 04-16-2009  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 03-03-2009
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 005 OF      *              FULL SCREEN FORMAT              *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 535813-F1      SUB1: 34ZS SUB2:      DATE RCV:   04-22-2009
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  TUE  05-12-2009
ABSTRACT.: CLAIMS STAFF MISCONDUCT
STATUS DT: 05-05-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-23-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 535814-F1      SUB1: 34AS SUB2:      DATE RCV:   04-22-2009
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  06-01-2009
ABSTRACT.: CLAIMS STAFF MISCONDUCT
STATUS DT: 06-12-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-23-2009
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 006 OF      *              FULL SCREEN FORMAT                *     14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 537650-F1     SUB1: 25DS SUB2:       DATE RCV:   05-04-2009
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SAT  06-13-2009
ABSTRACT.: SAYS BEING DENIED COMMISSARY ITEMS.
STATUS DT: 06-12-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 05-06-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 526757-A1     SUB1: 18AS SUB2:       DATE RCV:   05-11-2009
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SAT  06-20-2009
ABSTRACT.: WANTS PERSON PUT ON VISITING LIST HE HAD NO PRIOR RE
STATUS DT: 06-05-2009  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-23-2009
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 007 OF      *              FULL SCREEN FORMAT              *     14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 539987-F1      SUB1: 24AS SUB2:      DATE RCV:   05-21-2009
UNT  RCV..:SCU           QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  TUE  06-30-2009
ABSTRACT.: UNHAPPY WITH FOOD QUALITY
STATUS DT: 07-22-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 05-22-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 541926-F1      SUB1: 34AS SUB2:      DATE RCV:   06-03-2009
UNT  RCV..:SCU           QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  07-13-2009
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 07-13-2009  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 06-08-2009
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 008 OF        *            FULL SCREEN FORMAT                *        14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 541877-F1      SUB1: 26BS SUB2:        DATE RCV:   06-05-2009
UNT  RCV..:SCU          QTR RCV.: X03-404L        FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:                          RESP DUE:
ABSTRACT.: CLAIMS FOOD POISONING/EAR INFECTION/VARIOUS OTHER CO
STATUS DT: 06-08-2009  STATUS CODE: REJ STATUS REASON: MLT RSR
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 06-08-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 545755-F1      SUB1: 26BS SUB2:        DATE RCV:   06-30-2009
UNT  RCV..:SCU          QTR RCV.: X03-404L        FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  07-20-2009
ABSTRACT.: STATES EAR INFECTION IGNORED
STATUS DT: 07-15-2009  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-06-2009
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
 THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF      *            FULL SCREEN FORMAT                *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 548536-F1      SUB1: 24CS SUB2:      DATE RCV:   07-23-2009
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1        RESP DUE:  TUE  09-01-2009
ABSTRACT.: STATES HE IS NOT GETTING RELIGIOUS DIET
STATUS DT: 09-25-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 07-23-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 548537-F1      SUB1: 24CS SUB2:      DATE RCV:   07-23-2009
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  TUE  09-01-2009
ABSTRACT.: STATES HE IS NOT GETTING RELIGIOUS DIET
STATUS DT: 09-14-2009  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 07-23-2009
REMARKS..:












 G0002      MORE PAGES TO FOLLOW . . .
```

```
   THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 010 OF        *             FULL SCREEN FORMAT                *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 548539-F1      SUB1: 24CS SUB2:       DATE RCV:   07-23-2009
UNT  RCV..:SCU           QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                      RESP DUE:  WED  08-12-2009
ABSTRACT.: STATES HE IS NOT GETTING RELIGIOUS DIET
STATUS DT: 08-31-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 07-23-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 550468-F1      SUB1: 15CS SUB2:       DATE RCV:   08-05-2009
UNT  RCV..:SCU           QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                      RESP DUE:  MON  09-14-2009
ABSTRACT.: SAYS HE CAN NOT GET CORRECT RELIGIUOS FOOD
STATUS DT: 09-10-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 08-06-2009
REMARKS..:




   G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF      *              FULL SCREEN FORMAT              *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 554535-F1     SUB1: 34ZS SUB2: 11GS DATE RCV:   09-02-2009
UNT  RCV..:SCU          QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  MON  10-12-2009
ABSTRACT.: STATES RECREATION IS NOT SENDING OUT PACKAGES
STATUS DT: 10-16-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-02-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 554536-F1     SUB1: 15CS SUB2:       DATE RCV:   09-02-2009
UNT  RCV..:SCU          QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  TUE  09-22-2009
ABSTRACT.: STATES FOOD ON COMMON FARE ROTTEN
STATUS DT: 09-11-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 09-02-2009
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 012 OF      *              FULL SCREEN FORMAT            *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 554835-F1     SUB1: 33ZS SUB2:      DATE RCV:   09-03-2009
UNT  RCV..:SCU           QTR RCV.: X03-402L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  TUE  10-13-2009
ABSTRACT.: STATES STAFF RETAILIATING AGAINST HIM
STATUS DT: 10-16-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 09-04-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 557997-F1     SUB1: 24AS SUB2:      DATE RCV:   09-25-2009
UNT  RCV..:SCU           QTR RCV.: X03-402L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                RESP DUE:
ABSTRACT.: STATES FOOD IS NOT COOKED RIGHT
STATUS DT: 09-28-2009  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 09-28-2009
REMARKS..: BP-9 IS NOT SIGNED














G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    02-18-2020
PAGE 013 OF     *                FULL SCREEN FORMAT              *    14:40:43



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 558030-F1      SUB1: 24AS SUB2:       DATE RCV:   09-25-2009
UNT  RCV..:SCU           QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  WED  11-04-2009
ABSTRACT.: STATES FOOD IS NOT SERVED BEFORE ITS BAD DATE
STATUS DT: 10-20-2009  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-28-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 558047-F1      SUB1: 11GS SUB2:       DATE RCV:   09-25-2009
UNT  RCV..:SCU           QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  WED  11-04-2009
ABSTRACT.: STATES HIS MAIL WAS NOT SENT OUT
STATUS DT: 11-02-2009  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-28-2009
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF       *            FULL SCREEN FORMAT              *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 558078-F1      SUB1: 26AS SUB2: 34ZS DATE RCV:   09-25-2009
UNT  RCV..:SCU            QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  WED  11-04-2009
ABSTRACT.: SAYS NOT BEING TREATED FOR FOOD POISON
STATUS DT: 10-20-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-28-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 548536-R1      SUB1: 24CS SUB2:       DATE RCV:   10-08-2009
UNT  RCV..:SCU            QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1            RESP DUE:  SAT  11-07-2009
ABSTRACT.: STATES HE IS NOT GETTING RELIGIOUS DIET
STATUS DT: 10-15-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-08-2009
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF        *              FULL SCREEN FORMAT                  *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 560764-F1      SUB1: 25ES SUB2:     DATE RCV:   10-13-2009
UNT  RCV..:SCU           QTR RCV.: X03-402L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  MON  11-02-2009
ABSTRACT.: SAYS STAFF BUSTED PEPSI CANS/WANTS REPLACED.
STATUS DT: 10-19-2009  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-19-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 561409-F1      SUB1: 26ZS SUB2: 25DS DATE RCV:   10-13-2009
UNT  RCV..:SCU           QTR RCV.: X03-402L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:                         RESP DUE:
ABSTRACT.: BP9 ABOUT PROPERTY/BP8 ABOUT FOOD POISONING
STATUS DT: 10-22-2009  STATUS CODE: REJ STATUS REASON: OTH RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 10-22-2009
REMARKS..: BP8 AND BP9 DO NOT MATCH




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 016 OF      *             FULL SCREEN FORMAT             *     14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 561430-F1     SUB1: 25DS SUB2:        DATE RCV:   10-13-2009
UNT  RCV..:SCU          QTR RCV.: X03-402L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  11-02-2009
ABSTRACT.: SAYS STAFF DESTROYED PROPERTY
STATUS DT: 10-20-2009  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 10-22-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 557997-F2     SUB1: 24AS SUB2:        DATE RCV:   10-19-2009
UNT  RCV..:SCU          QTR RCV.: X03-402L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                RESP DUE:  SAT  11-28-2009
ABSTRACT.: STATES FOOD IS NOT COOKED RIGHT
STATUS DT: 11-13-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 10-22-2009
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 017 OF       *              FULL SCREEN FORMAT                  *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                     QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 554535-R1      SUB1: 34ZS SUB2: 11GS DATE RCV:   10-26-2009
UNT  RCV..:SCU           QTR RCV.: X03-402L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  12-25-2009
ABSTRACT.: STATES RECREATION IS NOT SENDING OUT PACKAGES
STATUS DT: 12-01-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 11-04-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                     QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 563803-F1      SUB1: 16AS SUB2:       DATE RCV:   11-06-2009
UNT  RCV..:SCU           QTR RCV.: X03-402L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  12-16-2009
ABSTRACT.: PORNO PHOTO WAS NOT ALLOWED IN INSTITUTION
STATUS DT: 12-01-2009  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 11-06-2009
REMARKS..:




  G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 018 OF       *               FULL SCREEN FORMAT            *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 563805-F1      SUB1: 18BS SUB2:      DATE RCV:   11-06-2009
UNT  RCV..:SCU            QTR RCV.: X03-402L    FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-402L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  12-16-2009
ABSTRACT.: RELIGIOUS VISIT COMPLAINT
STATUS DT: 12-15-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 11-06-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 563807-F1      SUB1: 33FS SUB2:      DATE RCV:   11-06-2009
UNT  RCV..:SCU            QTR RCV.: X03-402L    FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-402L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: SAYS STAFF MAKE ALL I/M OPEN LEGAL MAIL AT NIGHT
STATUS DT: 11-06-2009  STATUS CODE: REJ STATUS REASON: OTH RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 11-06-2009
REMARKS..: YOU CANNOT FILE ON BEHAVE OF OTHER INMATES.












G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 019 OF      *                  FULL SCREEN FORMAT                *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 563809-F1      SUB1: 34AS SUB2:      DATE RCV:   11-06-2009
UNT  RCV..:SCU           QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  THU  11-26-2009
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 11-13-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 11-06-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 565173-F1      SUB1: 34ZS SUB2:      DATE RCV:   11-18-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  12-28-2009
ABSTRACT.: CLAIMS STAFF MISCONDUCT
STATUS DT: 12-18-2009  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 11-18-2009
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 020 OF      *              FULL SCREEN FORMAT                *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 566054-F1      SUB1: 34ZS SUB2:       DATE RCV:   11-20-2009
UNT  RCV..:SCU          QTR RCV.: X03-420L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  WED  12-30-2009
ABSTRACT.: COMPLAINT AGAINST STAFF
STATUS DT: 12-18-2009  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 11-23-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 563809-R1      SUB1: 34AS SUB2:       DATE RCV:   12-04-2009
UNT  RCV..:SCU          QTR RCV.: X03-420L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SUN  01-03-2010
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 12-15-2009  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 12-08-2009
REMARKS..:












G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 021 OF     *                 FULL SCREEN FORMAT             *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 569299-F1      SUB1: 24CS SUB2:       DATE RCV:   12-14-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SAT  01-23-2010
ABSTRACT.: CLAIMS ON 1/24 SHORTED FOOD ON COMMONFARE
STATUS DT: 01-07-2010  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-16-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 569300-F1      SUB1: 34ZS SUB2:       DATE RCV:   12-14-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1           RESP DUE:
ABSTRACT.: CLAIMS ON 11/22 STAFF HARRASSMENT.
STATUS DT: 12-16-2009  STATUS CODE: REJ STATUS REASON: SIG RSR
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 12-16-2009
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 022 OF     *                FULL SCREEN FORMAT                *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 569301-F1      SUB1: 34ZS SUB2:       DATE RCV:   12-14-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  SAT  01-23-2010
ABSTRACT.: 11/21 CLAIMS STAFF HARRASSMENT
STATUS DT: 02-19-2010  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-16-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 569303-F1      SUB1: 34ZS SUB2:       DATE RCV:   12-14-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SAT  01-23-2010
ABSTRACT.: 11/23 CLAIMS STAFF HARRASSMENT
STATUS DT: 01-07-2010  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-16-2009
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 023 OF      *               FULL SCREEN FORMAT              *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 569304-F1      SUB1: 34ZS SUB2: 24CS DATE RCV:   12-14-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: STAFF COMPLAINT/FOOD SHORTAGE COMPLAINT
STATUS DT: 12-16-2009  STATUS CODE: REJ STATUS REASON: MLT RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 12-16-2009
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 569393-F1      SUB1: 34ZM SUB2:       DATE RCV:   12-14-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: CLAIMS STAFF HARRASSMENT
STATUS DT: 12-17-2009  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 12-17-2009
REMARKS..: REPETITIVE TO 569301-F1
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 024 OF    *              FULL SCREEN FORMAT              *      14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 569394-F1      SUB1: 34ZM SUB2:     DATE RCV:   12-14-2009
UNT  RCV..:SCU            QTR RCV.: X03-420L    FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-420L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: CLAIMS STAFF HARRASSMENT
STATUS DT: 12-17-2009  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 12-17-2009
REMARKS..: REPETITIVE TO 569301-F1




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 563803-R1      SUB1: 16AS SUB2:     DATE RCV:   12-18-2009
UNT  RCV..:SCU            QTR RCV.: X03-420L    FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-402L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SUN  01-17-2010
ABSTRACT.: PORNO PHOTO WAS NOT ALLOWED IN INSTITUTION
STATUS DT: 01-11-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 12-28-2009
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 025 OF      *                FULL SCREEN FORMAT                *       14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 571805-F1      SUB1: 25FS SUB2:        DATE RCV:   12-23-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                       RESP DUE:  MON  02-01-2010
ABSTRACT.: WANTS MONEY BACK ON ACCT.
STATUS DT: 01-14-2010  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 01-07-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 571807-F1      SUB1: 11GS SUB2:        DATE RCV:   12-23-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                       RESP DUE:  MON  02-01-2010
ABSTRACT.: CLAIMS REC LOST SEVERAL PAINTINGS.
STATUS DT: 01-28-2010  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 01-07-2010
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 026 OF 026 *              FULL SCREEN FORMAT            *       14:40:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 554535-A1      SUB1: 34ZS SUB2: 11GS DATE RCV:   12-28-2009
UNT  RCV..:SCU           QTR RCV.: X03-420L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV: THP  1 NCR  1 BOP  1   RESP DUE:  FRI  02-26-2010
ABSTRACT.: STATES RECREATION IS NOT SENDING OUT PACKAGES
STATUS DT: 04-23-2010  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 01-26-2010
REMARKS..:




                  49 REMEDY SUBMISSION(S) SELECTED
G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                            14:41:09
     FUNCTION: L-P SCOPE: REG   EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2010 THRU 12-31-2010 DT STS: FROM _____  THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____       ____       ____       ____       ____       ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ___       ___        ___        ___        ___        ___
         TYPE: ___       ___        ___        ___        ___        ___
EVNT FACL: EQ ____       ____       ____       ____       ____       ____
RCV FACL.: EQ ____       ____       ____       ____       ____       ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____       ____       ____       ____       ____       ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002        MORE PAGES TO FOLLOW . . .
```

THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF      *              FULL SCREEN FORMAT              *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 572478-F1      SUB1: 27CS SUB2:      DATE RCV:   01-11-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  02-20-2010
ABSTRACT.: WANTS DENTAL TREATMENT
STATUS DT: 02-05-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 01-12-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 563809-A1      SUB1: 34AS SUB2:      DATE RCV:   01-11-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  03-12-2010
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 04-29-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 02-03-2010
REMARKS..: COPY TO OIA












G0002       MORE PAGES TO FOLLOW . . .

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF      *              FULL SCREEN FORMAT                *     14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 569303-R1      SUB1: 34ZS SUB2:       DATE RCV:   01-27-2010
UNT  RCV..:SCU           QTR RCV.: X03-420L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SUN  03-28-2010
ABSTRACT.: 11/23 CLAIMS STAFF HARRASSMENT
STATUS DT: 03-01-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 01-29-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 563803-A1      SUB1: 16AS SUB2:       DATE RCV:   01-27-2010
UNT  RCV..:SCU           QTR RCV.: X03-420L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SUN  03-28-2010
ABSTRACT.: PORNO PHOTO WAS NOT ALLOWED IN INSTITUTION
STATUS DT: 05-28-2010  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-05-2010
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO         *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 004 OF      *              FULL SCREEN FORMAT            *     14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 569300-F2     SUB1: 34ZS SUB2:    DATE RCV:   01-28-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1        RESP DUE:  TUE  03-09-2010
ABSTRACT.: CLAIMS ON 11/22 STAFF HARR. REPT 569301 569393
STATUS DT: 02-19-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 02-02-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 575853-F1     SUB1: 33AS SUB2:    DATE RCV:   02-05-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: SAYS DENIED ACCESS TO LAW LIBRARY
STATUS DT: 02-05-2010  STATUS CODE: REJ STATUS REASON: OTH RSR ONE
INCRPTNO.:          RCT:  EXT:  DATE ENTD: 02-05-2010
REMARKS..: YOU HAVE SUBMITTED 2-BP8'S WITH ONE BP9










G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 005 OF      *              FULL SCREEN FORMAT              *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 576649-F1      SUB1: 34ZS SUB2:     DATE RCV:   02-11-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  TUE  03-23-2010
ABSTRACT.: COMPLAINT AGAINST STAFF
STATUS DT: 03-04-2010  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 02-11-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 576650-F1      SUB1: 11ES SUB2:     DATE RCV:   02-11-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                 RESP DUE:
ABSTRACT.: SAYS EDUC NOT PROVIDING NEWSPAPERS/MAGS PER POLICY
STATUS DT: 02-11-2010  STATUS CODE: REJ STATUS REASON: OTH RSR
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 02-11-2010
REMARKS..: MUST SIGN/DATE BP8 FORM.




G0002      MORE PAGES TO FOLLOW . . .
```

THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 006 OF     *              FULL SCREEN FORMAT              *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 572478-R1     SUB1: 27CS SUB2:      DATE RCV:   02-22-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  03-24-2010
ABSTRACT.: WANTS DENTAL TREATMENT
STATUS DT: 03-17-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 03-01-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 579019-F1     SUB1: 25FS SUB2:      DATE RCV:   03-02-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: SPO ISSUE
STATUS DT: 03-02-2010  STATUS CODE: REJ STATUS REASON: SIG OTH RSR
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 03-03-2010
REMARKS..: MUST SIGN BP8 FORM




G0002       MORE PAGES TO FOLLOW . . .

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF     *              FULL SCREEN FORMAT                *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 576650-F2     SUB1: 11ES SUB2:       DATE RCV:   03-08-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                 RESP DUE:  SUN  03-28-2010
ABSTRACT.: SAYS EDUC NOT PROVIDING NEWSPAPERS/MAGS PER POLICY
STATUS DT: 03-26-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-08-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 579876-F1      SUB1: 33ZS SUB2:      DATE RCV:   03-08-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  03-28-2010
ABSTRACT.: LAW LIBRARY SCHEDULING USEAGE
STATUS DT: 03-15-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-08-2010
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 008 OF     *              FULL SCREEN FORMAT              *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 575853-F2     SUB1: 33AS SUB2:      DATE RCV:   03-08-2010
UNT  RCV..:SCU           QTR RCV.: X03-420L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                     RESP DUE:
ABSTRACT.: SAYS DENIED ACCESS TO LAW LIBRARY
STATUS DT: 03-08-2010   STATUS CODE: REJ STATUS REASON: OTH MLT RSR
INCRPTNO.:          RCT:    EXT:   DATE ENTD: 03-08-2010
REMARKS..: BP8 COMPLAINS ABOUT DENIAL TO LAW LIBRARY AND BP9
           COMPLAINT IS ABOUT PAY AND NEWSPAPER/MAG REFUSED



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 579889-F1     SUB1: 25ES SUB2:      DATE RCV:   03-08-2010
UNT  RCV..:SCU           QTR RCV.: X03-420L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                     RESP DUE:
ABSTRACT.: WANTS REIMBURSED FOR PICTURE TICKETS
STATUS DT: 03-08-2010   STATUS CODE: REJ STATUS REASON: OTH MLT RSR
INCRPTNO.:          RCT:    EXT:   DATE ENTD: 03-08-2010
REMARKS..: BP8 COMPLAINS ABOUT DENIAL TO LAW LIBRARY AND BP9
           COMPLAINT IS ABOUT PAY AND NEWSPAPER/MAG REFUSED
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF      *              FULL SCREEN FORMAT               *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 580073-F1     SUB1: 24CS SUB2:       DATE RCV:   03-09-2010
UNT  RCV..:SCU           QTR RCV.: X03-420L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  SUN  04-18-2010
ABSTRACT.: SAYS FOOD WAS NOT COOKED AND GOT SICK
STATUS DT: 04-05-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-09-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 569301-R1     SUB1: 34ZS SUB2:       DATE RCV:   03-11-2010
UNT  RCV..:SCU           QTR RCV.: X03-420L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1       RESP DUE:  MON  05-10-2010
ABSTRACT.: 11/21 CLAIMS STAFF HARRASSMENT
STATUS DT: 04-26-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-18-2010
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 010 OF      *              FULL SCREEN FORMAT              *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 569300-R1      SUB1: 34ZS SUB2:     DATE RCV:  03-11-2010
UNT  RCV..:SCU          QTR RCV.: X03-420L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1          RESP DUE:  MON  05-10-2010
ABSTRACT.: CLAIMS ON 11/22 STAFF HARR. REPT 569301 569393
STATUS DT: 05-05-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 03-18-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 581270-F1      SUB1: 12DS SUB2:     DATE RCV:  03-15-2010
UNT  RCV..:SCU          QTR RCV.: X03-401L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-401L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  04-04-2010
ABSTRACT.: WANTS LAW LIBRARY JOB BACK
STATUS DT: 03-26-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 03-17-2010
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF      *              FULL SCREEN FORMAT              *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 576649-R1      SUB1: 34ZS SUB2:       DATE RCV:   03-19-2010
UNT  RCV..:SCU          QTR RCV.: X03-401L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-420L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1           RESP DUE:  SUN  04-18-2010
ABSTRACT.: COMPLAINT AGAINST STAFF
STATUS DT: 04-02-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-25-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 583105-F1      SUB1: 33AS SUB2:       DATE RCV:   03-29-2010
UNT  RCV..:SCU          QTR RCV.: X03-401L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-401L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1           RESP DUE:  SUN  04-18-2010
ABSTRACT.: SAYS DENIED LEGAL CONSULT 2 HOUR W/ANOTHER I/M
STATUS DT: 04-08-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-31-2010
REMARKS..:
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 012 OF      *              FULL SCREEN FORMAT                *     14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 583114-F1      SUB1: 33AS SUB2:         DATE RCV:   03-29-2010
UNT  RCV..:SCU           QTR RCV.: X03-401L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-401L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SAT  05-08-2010
ABSTRACT.: SAYS DENIED LL ACCESS ON LOCKDOWN
STATUS DT: 04-23-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-31-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 583115-F1      SUB1: 34ZS SUB2:         DATE RCV:   03-29-2010
UNT  RCV..:SCU           QTR RCV.: X03-401L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-401L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1           RESP DUE:  SAT  05-08-2010
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 04-20-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 03-31-2010
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 013 OF      *            FULL SCREEN FORMAT                *     14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 569303-A1      SUB1: 34ZS SUB2:      DATE RCV:   04-06-2010
UNT  RCV..:SCU           QTR RCV.: X03-401L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  06-05-2010
ABSTRACT.: 11/23 CLAIMS STAFF HARRASSMENT
STATUS DT: 08-23-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-23-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 585169-F1      SUB1: 25DS SUB2:      DATE RCV:   04-12-2010
UNT  RCV..:SCU           QTR RCV.: X03-401L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-401L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                RESP DUE:
ABSTRACT.: CLAIMS LAUNDRY KEEPS GETTING DESTROYED
STATUS DT: 04-12-2010  STATUS CODE: REJ STATUS REASON: OTH RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 04-13-2010
REMARKS..: BP8 MUST BE SIGNED BY UNIT MANAGER AND COUNSELOR




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 014 OF     *              FULL SCREEN FORMAT              *       14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 572478-A1      SUB1: 27CS SUB2:        DATE RCV:   04-13-2010
UNT  RCV..:SCU           QTR RCV.: X03-401L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-420L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  06-12-2010
ABSTRACT.: WANTS DENTAL TREATMENT
STATUS DT: 06-23-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-28-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 583105-R1      SUB1: 33AS SUB2:        DATE RCV:   04-22-2010
UNT  RCV..:SCU           QTR RCV.: X03-401L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-401L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  SAT  05-22-2010
ABSTRACT.: SAYS DENIED LEGAL CONSULT 2 HOUR W/ANOTHER I/M
STATUS DT: 05-12-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-29-2010
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO             *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 015 OF      *                 FULL SCREEN FORMAT                *       14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 585169-F2     SUB1: 25DS SUB2:          DATE RCV:   04-29-2010
UNT  RCV..:SCU           QTR RCV.: X03-401L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-401L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                 RESP DUE:  WED  05-19-2010
ABSTRACT.: CLAIMS LAUNDRY KEEPS GETTING DESTROYED
STATUS DT: 05-10-2010  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-29-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 583115-R1     SUB1: 34ZS SUB2:          DATE RCV:   05-03-2010
UNT  RCV..:SCU           QTR RCV.: X03-401L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-401L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  FRI  07-02-2010
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 06-17-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 05-11-2010
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 016 OF     *              FULL SCREEN FORMAT                 *        14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 590616-F1      SUB1: 22ZS SUB2:         DATE RCV:   05-19-2010
UNT  RCV..:SCU            QTR RCV.: X03-401L        FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-401L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  TUE  06-08-2010
ABSTRACT.: COMPLAINT ABOUT CELL EXTRACTION/PEPPER BALLS/POLICY
STATUS DT: 06-08-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 05-19-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 590616-R1      SUB1: 22ZS SUB2:         DATE RCV:   06-17-2010
UNT  RCV..:SCU            QTR RCV.: X03-401L        FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-401L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  07-17-2010
ABSTRACT.: COMPLAINT ABOUT CELL EXTRACTION/PEPPER BALLS/POLICY
STATUS DT: 07-07-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 06-18-2010
REMARKS..:










G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 017 OF      *            FULL SCREEN FORMAT                *     14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 597234-F1     SUB1: 27ZS SUB2:      DATE RCV:   07-07-2010
UNT  RCV..:SCU          QTR RCV.: X03-401L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-401L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  TUE  07-27-2010
ABSTRACT.: SAYS NOT BEING SEEN FOR DENTAL PROBLEM.
STATUS DT: 07-13-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-07-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 597919-F1     SUB1: 34AS SUB2:      DATE RCV:   07-12-2010
UNT  RCV..:SCU          QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  08-01-2010
ABSTRACT.: CLAIMS STAFF MISCONDUCT.
STATUS DT: 07-23-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-12-2010
REMARKS..:












G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 018 OF     *              FULL SCREEN FORMAT                *     14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 590616-A1     SUB1: 22ZS SUB2:       DATE RCV:   08-03-2010
UNT  RCV..:SCU          QTR RCV.: X03-402L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-401L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  10-02-2010
ABSTRACT.: COMPLAINT ABOUT CELL EXTRACTION/PEPPER BALLS/POLICY
STATUS DT: 01-28-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 08-17-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 604466-F1     SUB1: 33HS SUB2:       DATE RCV:   08-26-2010
UNT  RCV..:SCU          QTR RCV.: X03-402L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  09-15-2010
ABSTRACT.: SAYS DENIED GRIEVENCE FORMS BY STAFF
STATUS DT: 09-09-2010  STATUS CODE: CLG STATUS REASON: GRT
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 08-26-2010
REMARKS..:












G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 019 OF       *              FULL SCREEN FORMAT              *       14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 604835-F1      SUB1: 33GS SUB2:      DATE RCV:   08-30-2010
UNT  RCV..:SCU            QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  09-19-2010
ABSTRACT.: CLAIMS NOT BEING GIVEN ENOUGH PAPER
STATUS DT: 09-10-2010  STATUS CODE: CLG STATUS REASON: GRT
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 08-30-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 605802-F1      SUB1: 15BS SUB2: 18ZS DATE RCV:   09-03-2010
UNT  RCV..:SCU            QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  THU  09-23-2010
ABSTRACT.: RLG VISITS ISSUE OF ESCORTS
STATUS DT: 09-23-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 09-03-2010
REMARKS..:


G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 020 OF      *              FULL SCREEN FORMAT               *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 605804-F1      SUB1: 25CS SUB2:     DATE RCV:   09-03-2010
UNT  RCV..:SCU           QTR RCV.: X03-402L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                  RESP DUE:
ABSTRACT.: SAYS BEING DENIED CLEANING SUPPLIES
STATUS DT: 09-03-2010  STATUS CODE: REJ STATUS REASON: SIG OBS RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 09-03-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 606187-F1      SUB1: 34AS SUB2:     DATE RCV:   09-08-2010
UNT  RCV..:SCU           QTR RCV.: X03-402L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  10-18-2010
ABSTRACT.: COMPLAINT AGAINST STAFF
STATUS DT: 10-19-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-08-2010
REMARKS..:



G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 021 OF      *              FULL SCREEN FORMAT              *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 606190-F1      SUB1: 34AS SUB2:     DATE RCV:   09-08-2010
UNT  RCV..:SCU          QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1             RESP DUE:  MON  10-18-2010
ABSTRACT.: COMPLAINT AGAINST STAFF REPT TO 606187
STATUS DT: 10-27-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 09-08-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 604466-R1      SUB1: 33HS SUB2:     DATE RCV:   09-20-2010
UNT  RCV..:SCU          QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  WED  10-20-2010
ABSTRACT.: SAYS DENIED GRIEVENCE FORMS BY STAFF
STATUS DT: 09-30-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 09-21-2010
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 022 OF      *                  FULL SCREEN FORMAT                *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 608203-F1      SUB1: 22ZS SUB2:       DATE RCV:   09-21-2010
UNT  RCV..:SCU           QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  SUN  10-31-2010
ABSTRACT.: WANTS A RECREATION SCHEDULE
STATUS DT: 11-02-2010   STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-22-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 608225-F1      SUB1: 34AS SUB2:       DATE RCV:   09-21-2010
UNT  RCV..:SCU           QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  SUN  10-31-2010
ABSTRACT.: COMPLAINT AGAINST STAFF
STATUS DT: 11-09-2010   STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-22-2010
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 023 OF      *              FULL SCREEN FORMAT              *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 608233-F1      SUB1: 22ZS SUB2:      DATE RCV:  09-21-2010
UNT  RCV..:SCU           QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  10-31-2010
ABSTRACT.: REPT TO 608203-F1
STATUS DT: 11-29-2010   STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-22-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 608237-F1      SUB1: 34AS SUB2:      DATE RCV:  09-21-2010
UNT  RCV..:SCU           QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  10-31-2010
ABSTRACT.: REPT TO 608225-F1
STATUS DT: 11-16-2010   STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-22-2010
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 024 OF      *              FULL SCREEN FORMAT              *       14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 608274-F1      SUB1: 25DS SUB2:       DATE RCV:   09-21-2010
UNT  RCV..:SCU            QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  MON  10-11-2010
ABSTRACT.: SAYS LEGAL WORK DESTROYED.
STATUS DT: 09-27-2010   STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 09-22-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 608276-F1      SUB1: 24AS SUB2:       DATE RCV:   09-21-2010
UNT  RCV..:SCU            QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  SUN  10-31-2010
ABSTRACT.: COMMONFARE ISSUES.
STATUS DT: 10-18-2010   STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-22-2010
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 025 OF      *            FULL SCREEN FORMAT               *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 608278-F1     SUB1: 24AS SUB2:      DATE RCV:   09-21-2010
UNT  RCV..:SCU          QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  10-31-2010
ABSTRACT.: COMMONFARE ISSUES.REPT TO 608276
STATUS DT: 10-21-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-22-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 608304-F1      SUB1: 34AS SUB2:     DATE RCV:   09-21-2010
UNT  RCV..:SCU          QTR RCV.: X03-402L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  10-31-2010
ABSTRACT.: CLAIMS STAFF MISCONDUCT
STATUS DT: 10-18-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-22-2010
REMARKS..:














 G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 026 OF      *              FULL SCREEN FORMAT                *      14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 605804-F2      SUB1: 25CS SUB2:      DATE RCV:   09-30-2010
UNT  RCV..:SCU          QTR RCV.: X03-402L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2               RESP DUE:  WED  10-20-2010
ABSTRACT.: SAYS BEING DENIED CLEANING SUPPLIES
STATUS DT: 10-18-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 09-30-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 604466-A1      SUB1: 33HS SUB2:      DATE RCV:   10-25-2010
UNT  RCV..:SCU          QTR RCV.: X03-408L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-402L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  FRI  12-24-2010
ABSTRACT.: SAYS DENIED GRIEVENCE FORMS BY STAFF
STATUS DT: 02-10-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 11-17-2010
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 027 OF      *              FULL SCREEN FORMAT              *       14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 612538-F1      SUB1: 24AS SUB2:       DATE RCV:   10-26-2010
UNT  RCV..:SCU           QTR RCV.: X03-408L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-408L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SUN  12-05-2010
ABSTRACT.: FOOD COMPLAINT
STATUS DT: 12-07-2010  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 10-26-2010
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 618923-F1      SUB1: 12ZS SUB2:       DATE RCV:   12-16-2010
UNT  RCV..:SCU           QTR RCV.: X03-408L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-408L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  WED  01-05-2011
ABSTRACT.: WANTS JOB IN F/S BACK
STATUS DT: 01-06-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 12-16-2010
REMARKS..:












G0002       MORE PAGES TO FOLLOW . . .

THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 028 OF 028 *              FULL SCREEN FORMAT              *     14:41:09


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 618925-F1     SUB1: 26BS SUB2:        DATE RCV:   12-16-2010
UNT  RCV..:SCU           QTR RCV.: X03-408L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-408L      FACL ORG: THP
EVT FACL.: THP     ACC LEV:                         RESP DUE:
ABSTRACT.: SAYS DENIED MED TREATMENT
STATUS DT: 12-16-2010   STATUS CODE: VOD STATUS REASON:
INCRPTNO.:           RCT:    EXT:   DATE ENTD: 12-16-2010
REMARKS..: SHOULD HAVE BEEN REJECTED




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 618925-F2     SUB1: 26BS SUB2:        DATE RCV:   12-16-2010
UNT  RCV..:SCU           QTR RCV.: X03-408L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-408L      FACL ORG: THP
EVT FACL.: THP     ACC LEV:                         RESP DUE:
ABSTRACT.: SAYS DENIED MED TREATMENT
STATUS DT: 12-16-2010   STATUS CODE: REJ STATUS REASON: MSI RSR
INCRPTNO.:           RCT:    EXT:   DATE ENTD: 01-18-2011
REMARKS..:


                54 REMEDY SUBMISSION(S) SELECTED
G0000         TRANSACTION SUCCESSFULLY COMPLETED

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                            14:41:31
     FUNCTION: L-P SCOPE: REG    EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2011 THRU 12-31-2011 DT STS: FROM _____  THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ___      ___      ___      ___      ___      ___
         TYPE: ___      ___      ___      ___      ___      ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 002 OF      *              FULL SCREEN FORMAT                *       14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 620918-F1      SUB1: 34ZS SUB2:         DATE RCV:   01-04-2011
UNT  RCV..:SCU          QTR RCV.: X03-408L         FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-408L         FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  MON  01-24-2011
ABSTRACT.: CLAIMS STAFF MISCONDUCT
STATUS DT: 01-19-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-04-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 625785-F1      SUB1: 15BS SUB2:         DATE RCV:   02-09-2011
UNT  RCV..:SCU          QTR RCV.: X03-407L         FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L         FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  MON  03-21-2011
ABSTRACT.: WANTS BUHDIST SERVICE IN SCU
STATUS DT: 03-14-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 02-09-2011
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF       *              FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 626111-F1      SUB1: 24CS SUB2:      DATE RCV:   02-11-2011
UNT  RCV..:SCU            QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  THU  03-03-2011
ABSTRACT.: COMMON FARE MEALS ISSUE
STATUS DT: 02-24-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 02-11-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 626400-F1      SUB1: 21AS SUB2:      DATE RCV:   02-14-2011
UNT  RCV..:SCU            QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1 BOP  1          RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 02-14-2011  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 02-14-2011
REMARKS..: SHOULD HAVE BEEN REJECTED
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 004 OF      *            FULL SCREEN FORMAT              *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 626401-F1     SUB1: 34ZS SUB2:        DATE RCV:   02-14-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  SAT  03-26-2011
ABSTRACT.: COMPLAINT AGAINST STAFF
STATUS DT: 03-10-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 02-14-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 626403-F1     SUB1: 25ES SUB2:        DATE RCV:   02-14-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  3                    RESP DUE:
ABSTRACT.: WANTS PROVIDED WITH COMMISSARY ORDER
STATUS DT: 02-14-2011  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 02-14-2011
REMARKS..: SHOULD HAVE BEEN REJECTED










G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 005 OF     *                 FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 626406-F1      SUB1: 33ES SUB2:        DATE RCV:   02-14-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  SAT  03-26-2011
ABSTRACT.: LEGAL CALL ISSURES
STATUS DT: 03-04-2011   STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 02-14-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 626400-F2      SUB1: 21AS SUB2:        DATE RCV:   02-14-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1 BOP  1            RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 02-14-2011   STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 02-25-2011
REMARKS..: INCIDENT REPORT IS STILL PENDING.
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 006 OF        *              FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 626733-F1      SUB1: 26ZS SUB2:      DATE RCV:   02-16-2011
UNT  RCV..:SCU          QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  TUE  03-08-2011
ABSTRACT.: WANTS EXTRA MATTRESS
STATUS DT: 02-24-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 02-16-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 626403-F2      SUB1: 25ES SUB2:      DATE RCV:   02-16-2011
UNT  RCV..:SCU          QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  3                 RESP DUE:
ABSTRACT.: WANTS PROVIDED WITH COMMISSARY ORDER
STATUS DT: 02-16-2011  STATUS CODE: REJ STATUS REASON: MLT RSR
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 02-16-2011
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 007 OF       *              FULL SCREEN FORMAT              *        14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 626403-F3     SUB1: 21AS SUB2:     DATE RCV:   02-16-2011
UNT  RCV..:SCU          QTR RCV.: X03-407L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  3                   RESP DUE:  MON  03-28-2011
ABSTRACT.: UDC           REPT ISSUE
STATUS DT: 03-25-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.: 2113929   RCT: P EXT: P DATE ENTD: 02-17-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 627010-F1     SUB1: 33HS SUB2:     DATE RCV:   02-17-2011
UNT  RCV..:SCU          QTR RCV.: X03-407L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  WED  03-09-2011
ABSTRACT.: ADMIN REM COMPLAIN
STATUS DT: 03-11-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 02-17-2011
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 008 OF      *          FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 628190-F1      SUB1: 24CS SUB2:     DATE RCV:   02-28-2011
UNT  RCV..:SCU          QTR RCV.: X03-407L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  03-20-2011
ABSTRACT.: RELIGIOUS DIET ISSUES
STATUS DT: 03-07-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 02-28-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 626733-R1      SUB1: 26ZS SUB2:     DATE RCV:   03-07-2011
UNT  RCV..:SCU          QTR RCV.: X03-407L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1         RESP DUE:  WED  04-06-2011
ABSTRACT.: WANTS EXTRA MATTRESS
STATUS DT: 03-17-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 03-08-2011
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF    *              FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 626400-R1      SUB1: 21AS SUB2:      DATE RCV:    03-11-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1 BOP  1        RESP DUE:  TUE  05-10-2011
ABSTRACT.: UDC APPEAL/CODE 224
STATUS DT: 04-08-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2113929   RCT: P EXT: P DATE ENTD: 03-14-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 630714-F1      SUB1: 34ZM SUB2: 15ZM DATE RCV:    03-16-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: STAFF COMPLAINT/RLG DIET COMPLAINT
STATUS DT: 03-16-2011  STATUS CODE: REJ STATUS REASON: MLT RSR
INCRPTNO.:          RCT:  EXT:  DATE ENTD: 03-16-2011
REMARKS..:












G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 010 OF      *              FULL SCREEN FORMAT             *     14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 630829-F1      SUB1: 25ES SUB2:     DATE RCV:   03-16-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  TUE  04-05-2011
ABSTRACT.: CLAIMS OVERCHARGED AT COMMISSARY
STATUS DT: 03-30-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 03-16-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 631136-R1      SUB1: 20AS SUB2:     DATE RCV:   03-17-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1                RESP DUE:  MON  05-16-2011
ABSTRACT.: DHO APPEAL/ CODE 224/ HEARING 03-03-2011
STATUS DT: 04-18-2011  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.: 2113929   RCT: P EXT: P DATE ENTD: 03-17-2011
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF      *            FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 633704-F1      SUB1: 22ZS SUB2:       DATE RCV:   04-05-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  05-15-2011
ABSTRACT.: WANTS A SECOND CELL IN SCU
STATUS DT: 04-25-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-05-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 633740-F1      SUB1: 15CS SUB2:       DATE RCV:   04-05-2011
UNT  RCV..:SCU           QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SUN  05-15-2011
ABSTRACT.: RLG DIET ISSUES
STATUS DT: 04-27-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-05-2011
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 012 OF     *              FULL SCREEN FORMAT              *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 625785-R1      SUB1: 15BS SUB2:      DATE RCV:   04-06-2011
UNT  RCV..:SCU          QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  05-06-2011
ABSTRACT.: WANTS BUHDIST SERVICE IN SCU
STATUS DT: 04-15-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-06-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 626733-A1      SUB1: 26ZS SUB2:      DATE RCV:   04-11-2011
UNT  RCV..:SCU          QTR RCV.: X03-407L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1           RESP DUE:
ABSTRACT.: WANTS EXTRA MATTRESS
STATUS DT: 04-15-2011  STATUS CODE: REJ STATUS REASON: IRQ RSA
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 04-15-2011
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 013 OF      *                FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 636967-F1      SUB1: 24CS SUB2:      DATE RCV:   04-27-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  06-06-2011
ABSTRACT.: RLG ISSUES / REPT 633740-F1
STATUS DT: 06-07-2011  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 04-27-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 636988-F1      SUB1: 33FS SUB2:      DATE RCV:   04-27-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1           RESP DUE:  TUE  05-17-2011
ABSTRACT.: WANTS TO PASS LEGAL MAIL THROUGH DOOR SLOT
STATUS DT: 05-09-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 04-27-2011
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF      *              FULL SCREEN FORMAT               *     14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 637023-F1     SUB1: 25CS SUB2:      DATE RCV:   04-28-2011
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  TUE  06-07-2011
ABSTRACT.: WANTS MORE CLEANING SUPPLIES
STATUS DT: 06-07-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 04-28-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 626400-A1     SUB1: 21AS SUB2:      DATE RCV:   05-03-2011
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1 BOP  1         RESP DUE:  SAT  07-02-2011
ABSTRACT.: DHO APPEAL.  03-03-2011.  CODE:  224
STATUS DT: 07-12-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2113929   RCT: P EXT: P DATE ENTD: 05-13-2011
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF      *              FULL SCREEN FORMAT              *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 633740-R1     SUB1: 15CS SUB2:       DATE RCV:   05-11-2011
UNT  RCV..:SCU          QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  06-10-2011
ABSTRACT.: RLG DIET ISSUES
STATUS DT: 05-17-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-11-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 625785-A1     SUB1: 15BS SUB2:       DATE RCV:   05-12-2011
UNT  RCV..:SCU          QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  MON  07-11-2011
ABSTRACT.: WANTS BUHDIST SERVICE IN SCU
STATUS DT: 07-11-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 05-20-2011
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 016 OF      *           FULL SCREEN FORMAT              *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 636988-R1      SUB1: 22ZS SUB2: 33ZS DATE RCV:   05-19-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1         RESP DUE:  MON  07-18-2011
ABSTRACT.: WANTS TO PASS LEGAL MAIL THROUGH DOOR SLOT
STATUS DT: 06-17-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 05-20-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 642314-F1      SUB1: 25FS SUB2: 26PS DATE RCV:   06-06-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  06-26-2011
ABSTRACT.: TRUST FUND POSTING COPAY ISSUE
STATUS DT: 06-22-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 06-06-2011
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 017 OF      *              FULL SCREEN FORMAT              *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 643753-F1      SUB1: 34AS SUB2:      DATE RCV:   06-15-2011
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  MON  07-25-2011
ABSTRACT.: STAFF COMPLAINT
STATUS DT: 08-05-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 06-15-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 633740-A1      SUB1: 15CS SUB2:      DATE RCV:   06-15-2011
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-407L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  MON  07-25-2011
ABSTRACT.: RLG DIET ISSUES
STATUS DT: 07-25-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 06-30-2011
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 018 OF       *              FULL SCREEN FORMAT               *       14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 646645-F1     SUB1: 24AS SUB2:      DATE RCV:   07-07-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  TUE  08-16-2011
ABSTRACT.: SAYS MEAT NOT COOKED
STATUS DT: 08-04-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 07-07-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 647291-F1     SUB1: 25ES SUB2:      DATE RCV:   07-12-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  08-01-2011
ABSTRACT.: COMMISSARY ISSUES
STATUS DT: 07-26-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 07-12-2011
REMARKS..:
```

```
 G0002       MORE PAGES TO FOLLOW . . .
```

THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *          02-18-2020
PAGE 019 OF       *              FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 650829-F1      SUB1: 11ES SUB2:      DATE RCV:   08-05-2011
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  WED  09-14-2011
ABSTRACT.: SAYS DENIED NEWSPAPERS, MAGS,
STATUS DT: 09-05-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 08-05-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 656630-F1      SUB1: 27BS SUB2:      DATE RCV:   09-16-2011
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  THU  10-06-2011
ABSTRACT.: DENTAL ISSUES
STATUS DT: 10-04-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 09-16-2011
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 020 OF       *              FULL SCREEN FORMAT                 *       14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 656631-F1      SUB1: 24CS SUB2:        DATE RCV:   09-16-2011
UNT  RCV..:SCU           QTR RCV.: X03-404L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  WED  10-26-2011
ABSTRACT.: FOOD SVC ISSUES
STATUS DT: 10-25-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-16-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 656655-F1      SUB1: 24AS SUB2:        DATE RCV:   09-16-2011
UNT  RCV..:SCU           QTR RCV.: X03-404L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  WED  10-26-2011
ABSTRACT.: FOOD ISSUES
STATUS DT: 02-15-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-16-2011
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 021 OF     *               FULL SCREEN FORMAT              *     14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 656656-F1     SUB1: 24AS SUB2:      DATE RCV:   09-16-2011
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  10-26-2011
ABSTRACT.: UNCOOKED FOOD ISSUES FROM 9/5
STATUS DT: 12-14-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-16-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 657227-F1     SUB1: 24AS SUB2:      DATE RCV:   09-20-2011
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  10-30-2011
ABSTRACT.: SAYS NOT GETTING BUTTER W/MEAL
STATUS DT: 11-07-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 09-21-2011
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 022 OF      *              FULL SCREEN FORMAT              *     14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 657128-F1     SUB1: 21AS SUB2:     DATE RCV:   09-21-2011
UNT  RCV..:SCU          QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                 RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 09-21-2011  STATUS CODE: REJ STATUS REASON: OTH RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 09-21-2011
REMARKS..: PLEASE ATTACH A COPY OF THE INCIDENT REPORT YOU ARE
           APPEALING.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 658669-F1     SUB1: 34AS SUB2:     DATE RCV:   10-03-2011
UNT  RCV..:SCU          QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SAT  11-12-2011
ABSTRACT.: CLAIMS STAFF HARRASSMENT
STATUS DT: 11-29-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 10-03-2011
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 023 OF       *              FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 658672-F1     SUB1: 33ZS SUB2:      DATE RCV:   10-03-2011
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  SUN  10-23-2011
ABSTRACT.: SAYS LEGAL MATERIAL TAKEN
STATUS DT: 10-18-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-03-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 657128-F2     SUB1: 21AS SUB2:      DATE RCV:   10-03-2011
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2              RESP DUE:  SUN  10-23-2011
ABSTRACT.: UDC APPEAL
STATUS DT: 10-14-2011  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2193950   RCT: P EXT:   DATE ENTD: 10-03-2011
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 024 OF      *            FULL SCREEN FORMAT              *     14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 659316-F1     SUB1: 24AS SUB2:      DATE RCV:   10-06-2011
UNT  RCV..:SCU         QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU         QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  TUE  11-15-2011
ABSTRACT.: UNCOOKED FOOD ON SEPT. 26
STATUS DT: 11-01-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-06-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 660659-F1     SUB1: 24DS SUB2:      DATE RCV:   10-17-2011
UNT  RCV..:SCU         QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU         QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SAT  11-26-2011
ABSTRACT.: FOOD ISSUES
STATUS DT: 11-18-2011  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 10-17-2011
REMARKS..:
```

```
 G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 025 OF      *           FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 660660-F1      SUB1: 33HS SUB2:       DATE RCV:   10-17-2011
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SAT  11-26-2011
ABSTRACT.: BP9 ISSUES
STATUS DT: 11-28-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 10-17-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 663406-F1      SUB1: 34AS SUB2:       DATE RCV:   11-03-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: STAFF COMPLAINT
STATUS DT: 11-03-2011  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 11-03-2011
REMARKS..: SHOULD HAVE BEEN REJECTED




G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 026 OF      *              FULL SCREEN FORMAT               *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 663406-F2      SUB1: 34AS SUB2:      DATE RCV:   11-03-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                         RESP DUE:
ABSTRACT.: STAFF COMPLAINT
STATUS DT: 11-03-2011  STATUS CODE: REJ STATUS REASON: MLT MSI RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 02-29-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 667015-F1      SUB1: 24AS SUB2:      DATE RCV:   12-01-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  TUE  01-10-2012
ABSTRACT.: FOOD ISSUES/11/17/11/CLAIMS UNDERCOOKED FOOD
STATUS DT: 12-14-2011  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 12-01-2011
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 027 OF      *              FULL SCREEN FORMAT               *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 667017-F1      SUB1: 24AS SUB2:      DATE RCV:   12-01-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  WED  12-21-2011
ABSTRACT.: FOOD ISSUES/11/16/11/CLAIMS UNDERCOOKED FOOD
STATUS DT: 12-13-2011  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 12-01-2011
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 669715-F1      SUB1: 24AS SUB2:      DATE RCV:   12-21-2011
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  01-30-2012
ABSTRACT.: UNDER COOKED FOOD
STATUS DT: 02-03-2012  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-21-2011
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO               *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 028 OF 028 *                 FULL SCREEN FORMAT                *      14:41:31


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 669725-F1      SUB1: 22ZS SUB2:     DATE RCV:   12-21-2011
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV: THP  1 NCR  1          RESP DUE:  MON  01-30-2012
ABSTRACT.: GASING INMATES ISSUES
STATUS DT: 02-03-2012  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-21-2011
REMARKS..:
```

```
          53 REMEDY SUBMISSION(S) SELECTED
G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                           14:42:04
      FUNCTION: L-P SCOPE: REG   EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2012 THRU 12-31-2012 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____        ____        ____        ____        ____        ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ___        ___        ___        ___        ___        ___
         TYPE: ___        ___        ___        ___        ___        ___
EVNT FACL: EQ ____        ____        ____        ____        ____        ____
RCV FACL.: EQ ____        ____        ____        ____        ____        ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____        ____        ____        ____        ____        ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF      *              FULL SCREEN FORMAT                *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 674125-F1      SUB1: 34AS SUB2:     DATE RCV:   01-30-2012
UNT  RCV..:SCU          QTR RCV.: X03-306L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-306L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SAT  03-10-2012
ABSTRACT.: STAFF COMPLAINT
STATUS DT: 03-02-2012  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 01-30-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 674126-F1      SUB1: 33BS SUB2:     DATE RCV:   01-30-2012
UNT  RCV..:SCU          QTR RCV.: X03-306L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-306L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  02-19-2012
ABSTRACT.: SAYS TYPEWRITERS TAKING TO RETALIATE
STATUS DT: 02-15-2012  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-30-2012
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF      *              FULL SCREEN FORMAT                *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 669725-R1      SUB1: 22ZS SUB2:     DATE RCV:   02-13-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1         RESP DUE:  WED  03-14-2012
ABSTRACT.: GASING INMATES ISSUES
STATUS DT: 03-06-2012  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 02-13-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 676013-F1      SUB1: 33DS SUB2:     DATE RCV:   02-14-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  03-05-2012
ABSTRACT.: LEGAL VISIT ISSUES
STATUS DT: 03-02-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 02-14-2012
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 004 OF     *              FULL SCREEN FORMAT              *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 677621-F1     SUB1: 33DS SUB2:      DATE RCV:   02-28-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  04-08-2012
ABSTRACT.: SAYS BEING DENIED LEGAL CONSULT
STATUS DT: 03-19-2012  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 02-28-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 677622-F1     SUB1: 16GS SUB2:      DATE RCV:   02-28-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1         RESP DUE:  SUN  04-08-2012
ABSTRACT.: TRULINCS ISSUES
STATUS DT: 04-13-2012  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 02-28-2012
REMARKS..:












G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 005 OF      *              FULL SCREEN FORMAT              *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 680986-F1      SUB1: 24CS SUB2:      DATE RCV:   03-21-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                  RESP DUE:
ABSTRACT.: RELIGIOUS MEALS
STATUS DT: 03-21-2012  STATUS CODE: REJ STATUS REASON: OTH RSR
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 03-21-2012
REMARKS..: PLEASE FILL OUT BP9 FORM COMPLETELY.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 681005-F1      SUB1: 24CS SUB2:      DATE RCV:   03-21-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  04-30-2012
ABSTRACT.: RELIGOUS FOOD ISSUES
STATUS DT: 05-08-2012  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 03-21-2012
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO               *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 006 OF      *               FULL SCREEN FORMAT                  *       14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 682470-F1      SUB1: 33AS SUB2: 34AS DATE RCV:   04-03-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: LAW LIBR/STAFF COMPLAINT/
STATUS DT: 04-03-2012  STATUS CODE: REJ STATUS REASON: MSI RSR
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 04-03-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 680986-F2      SUB1: 24CS SUB2:      DATE RCV:   04-10-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2              RESP DUE:  SUN  05-20-2012
ABSTRACT.: RELIGIOUS MEALS/UNDERCOOKED
STATUS DT: 05-08-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 04-10-2012
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF      *            FULL SCREEN FORMAT              *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 684148-F1     SUB1: 25SS SUB2:      DATE RCV:   04-12-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                     RESP DUE:
ABSTRACT.: PROPERTY ISSUES
STATUS DT: 04-12-2012  STATUS CODE: REJ STATUS REASON: CON INF RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 04-12-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 684148-R1     SUB1: 25SS SUB2:      DATE RCV:   04-27-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                     RESP DUE:
ABSTRACT.: PROPERTY ISSUES
STATUS DT: 04-27-2012  STATUS CODE: REJ STATUS REASON: WRL INS OTH RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 04-27-2012
REMARKS..: YOU MUST RESUBMIT TO THE INSTITUTION FOR RESPONSE
           BEFORE APPEALING TO THIS LEVEL


G0002       MORE PAGES TO FOLLOW . . .

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 008 OF       *            FULL SCREEN FORMAT                *       14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 677622-R1     SUB1: 16GS SUB2:      DATE RCV:   05-08-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1        RESP DUE:  SAT  07-07-2012
ABSTRACT.: TRULINCS ISSUES
STATUS DT: 06-15-2012  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 05-08-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 687647-F1     SUB1: 22ZS SUB2:      DATE RCV:   05-09-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                RESP DUE:
ABSTRACT.: CLAIMS DENIED TO PROPER ADMIN REMEDY PROCESSES
STATUS DT: 05-09-2012  STATUS CODE: REJ STATUS REASON: ONE RSR
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 05-09-2012
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF      *            FULL SCREEN FORMAT              *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 687647-F2     SUB1: 22ZS SUB2:     DATE RCV:   05-09-2012
UNT  RCV..:SCU          QTR RCV.: X03-305L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-305L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2             RESP DUE:  TUE  05-29-2012
ABSTRACT.: CLAIMS DENIED TO PROPER ADMIN REMEDY PROCESSES
STATUS DT: 05-28-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 05-10-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 688524-F1     SUB1: 25CS SUB2:     DATE RCV:   05-15-2012
UNT  RCV..:SCU          QTR RCV.: X03-304L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-304L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1             RESP DUE:  SUN  06-24-2012
ABSTRACT.: CLAIMS NOT PROVIDED PROPER CLEANING SUPPLIES
STATUS DT: 06-12-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 05-15-2012
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 010 OF      *              FULL SCREEN FORMAT              *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 689663-F1     SUB1: 15CS SUB2:       DATE RCV:   05-23-2012
UNT  RCV..:SCU           QTR RCV.: X03-304L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L     FACL ORG: THP
EVT FACL.: THP     ACC LEV:                         RESP DUE:
ABSTRACT.: CLAIMS NOT GETTING PROPER RELIGIOUS FOODS
STATUS DT: 05-23-2012  STATUS CODE: REJ STATUS REASON: UTF OTH
INCRPTNO.:           RCT:    EXT:   DATE ENTD: 05-23-2012
REMARKS..: YOUR BP-9 IS DATED MORE THAN 20 DAYS PRIOR TO THIS
           DATE WHICH PAST THE DEADLINE



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 691617-F1     SUB1: 15CS SUB2: 15ZS DATE RCV:   06-06-2012
UNT  RCV..:SCU           QTR RCV.: X03-304L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L     FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  1                 RESP DUE:  TUE  06-26-2012
ABSTRACT.: CLAIMS RELIGIOUS MEALS NOT BEING INSPECTED
STATUS DT: 06-14-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 06-06-2012
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF       *              FULL SCREEN FORMAT                *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 693323-F1      SUB1: 34ZS SUB2:        DATE RCV:   06-19-2012
UNT  RCV..:SCU           QTR RCV.: X03-304L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  SUN  07-29-2012
ABSTRACT.: SAYS CELL WAS ORDERED SHAKEN DOWN BY WARDEN
STATUS DT: 07-27-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 06-19-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 698108-F1      SUB1: 24CS SUB2:        DATE RCV:   07-25-2012
UNT  RCV..:SCU           QTR RCV.: X03-304L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  MON  09-03-2012
ABSTRACT.: CLAIMS COMMON FAIR FOODS GETTING SUBSTITUTED
STATUS DT: 09-17-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 07-25-2012
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 012 OF     *              FULL SCREEN FORMAT              *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 698111-F1     SUB1: 15FS SUB2:       DATE RCV:   07-25-2012
UNT  RCV..:SCU           QTR RCV.: X03-304L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  TUE  08-14-2012
ABSTRACT.: CLAIMS SCU ORDERLY NOT BEING REASSIGNED ACCORDINGLY
STATUS DT: 08-10-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 07-25-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 699017-F1     SUB1: 18AS SUB2:       DATE RCV:   07-31-2012
UNT  RCV..:SCU           QTR RCV.: X03-304L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-304L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  MON  08-20-2012
ABSTRACT.: VISITING LIST ISSUES
STATUS DT: 08-10-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 08-01-2012
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 013 OF      *              FULL SCREEN FORMAT            *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 702711-F1      SUB1: 34AS SUB2:      DATE RCV:   08-29-2012
UNT  RCV..:SCU           QTR RCV.: X03-310L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-310L     FACL ORG: THP
EVT FACL.: THP     ACC LEV:                       RESP DUE:
ABSTRACT.: CLAIMS HARRASSMENT
STATUS DT: 08-29-2012   STATUS CODE: VOD STATUS REASON:
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 08-29-2012
REMARKS..: SHOULD HAVE BEEN REJECTED




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 702711-F2      SUB1: 34AS SUB2:      DATE RCV:   08-29-2012
UNT  RCV..:SCU           QTR RCV.: X03-310L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-310L     FACL ORG: THP
EVT FACL.: THP     ACC LEV:                       RESP DUE:
ABSTRACT.: CLAIMS HARRASSMENT
STATUS DT: 08-29-2012   STATUS CODE: REJ STATUS REASON: MLT MSI RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 09-17-2012
REMARKS..:










G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF      *               FULL SCREEN FORMAT                *   14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 703110-F1     SUB1: 24AS SUB2:       DATE RCV:   08-31-2012
UNT  RCV..:SCU           QTR RCV.: X03-310L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-310L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  WED  10-10-2012
ABSTRACT.: FOOD SERVICE ISSUES FROM 8/18/12
STATUS DT: 10-19-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 08-31-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 704673-F1     SUB1: 33HS SUB2: 15BS DATE RCV:   09-13-2012
UNT  RCV..:SCU           QTR RCV.: X03-310L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-310L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: MULTIPLE ISSUES
STATUS DT: 09-13-2012  STATUS CODE: REJ STATUS REASON: MSI MLT OTH RSR
INCRPTNO.:             RCT:   EXT:   DATE ENTD: 09-13-2012
REMARKS..: ONLY ONE BP8 PER BP9




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF      *              FULL SCREEN FORMAT                 *   14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 709832-F1      SUB1: 14ZS SUB2:       DATE RCV:   10-24-2012
UNT  RCV..:SCU           QTR RCV.: X03-310L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-310L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  TUE  11-13-2012
ABSTRACT.: LEGAL ISSUES/EXECUTION
STATUS DT: 11-15-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-24-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 713977-R1      SUB1: 34AM SUB2:       DATE RCV:   11-23-2012
UNT  RCV..:SCU           QTR RCV.: X03-310L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-310L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: ALLEGES STAFF MISCONDUCT
STATUS DT: 11-23-2012  STATUS CODE: REJ STATUS REASON: SEN WRL RSF
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 11-30-2012
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 016 OF      *              FULL SCREEN FORMAT              *      14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 709832-R1      SUB1: 14ZS SUB2:      DATE RCV:    11-30-2012
UNT  RCV..:SCU           QTR RCV.: X03-310L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-310L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SUN  12-30-2012
ABSTRACT.: LEGAL ISSUES/EXECUTION
STATUS DT: 12-21-2012  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 11-30-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 715376-F1       SUB1: 24AS SUB2:      DATE RCV:    12-12-2012
UNT  RCV..:SCU           QTR RCV.: X03-309L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  MON  01-21-2013
ABSTRACT.: CLAIMS UNCOOKED ENTREES ON 11/16/12
STATUS DT: 01-31-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 12-12-2012
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 017 OF 017 *              FULL SCREEN FORMAT              *        14:42:04


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 715379-F1     SUB1: 24AS SUB2:      DATE RCV:   12-12-2012
UNT  RCV..:SCU           QTR RCV.: X03-309L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  01-21-2013
ABSTRACT.: FOOD SVC ISSUES
STATUS DT: 01-11-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-12-2012
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 715922-F1     SUB1: 33HS SUB2:      DATE RCV:   12-17-2012
UNT  RCV..:SCU           QTR RCV.: X03-309L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SAT  01-26-2013
ABSTRACT.: ADMIN REM ISSUES
STATUS DT: 02-01-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-17-2012
REMARKS..:




          32 REMEDY SUBMISSION(S) SELECTED
G0000       TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                           14:42:43
      FUNCTION: L-P SCOPE: REG    EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2013 THRU 12-31-2013 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____       ____       ____       ____       ____       ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ___       ___        ___        ___        ___        ___
         TYPE: ___       ___        ___        ___        ___        ___
EVNT FACL: EQ ____       ____       ____       ____       ____       ____
RCV FACL.: EQ ____       ____       ____       ____       ____       ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____       ____       ____       ____       ____       ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 002 OF      *            FULL SCREEN FORMAT                *     14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 709832-A1      SUB1: 14ZS SUB2:     DATE RCV:   01-22-2013
UNT  RCV..:SCU           QTR RCV.: X03-309L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-310L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  03-23-2013
ABSTRACT.: LEGAL ISSUES/EXECUTION
STATUS DT: 02-05-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 01-28-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 720388-F1      SUB1: 33AS SUB2:     DATE RCV:   01-25-2013
UNT  RCV..:SCU           QTR RCV.: X03-309L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  THU  02-14-2013
ABSTRACT.: LAW LIBRARY TIME
STATUS DT: 02-11-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 01-25-2013
REMARKS..:











G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 003 OF     *              FULL SCREEN FORMAT              *       14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 721884-F1      SUB1: 21AS SUB2:        DATE RCV:   02-07-2013
UNT  RCV..:SCU          QTR RCV.: X03-309L        FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  2   RESP DUE:  WED  02-27-2013
ABSTRACT.: UDC APPEAL
STATUS DT: 03-11-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2404818   RCT: P EXT:   DATE ENTD: 02-07-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 722648-F1      SUB1: 34AS SUB2:        DATE RCV:   02-13-2013
UNT  RCV..:SCU          QTR RCV.: X03-309L        FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  TUE  03-05-2013
ABSTRACT.: STAFF ISSUES
STATUS DT: 03-15-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 02-13-2013
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 004 OF      *              FULL SCREEN FORMAT              *      14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 722664-F1     SUB1: 24AS SUB2:      DATE RCV:   02-13-2013
UNT  RCV..:SCU           QTR RCV.: X03-309L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  TUE  03-05-2013
ABSTRACT.: FOOD SVC ISSUES/CLAIMS COLD/UNCOOKED FOOD
STATUS DT: 03-06-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 02-13-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 721884-A1     SUB1: 21AS SUB2:      DATE RCV:   04-01-2013
UNT  RCV..:SCU           QTR RCV.: X03-308L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-309L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  2   RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 04-02-2013  STATUS CODE: REJ STATUS REASON: WRL
INCRPTNO.: 2404818   RCT:   EXT:   DATE ENTD: 04-02-2013
REMARKS..: SUBMIT YOUR UDC APPEAL TO THE NORTH CENTRAL
           REGIONAL OFFICE.










G0002        MORE PAGES TO FOLLOW . . .
```

```
  THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 005 OF      *                 FULL SCREEN FORMAT              *      14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 728968-F1      SUB1: 33AS SUB2:       DATE RCV:   04-04-2013
UNT  RCV..:SCU          QTR RCV.: X03-308L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-308L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  WED  04-24-2013
ABSTRACT.: LAW LIBR. ISSUES
STATUS DT: 04-23-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 04-04-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 729886-F1      SUB1: 33ZS SUB2:       DATE RCV:   04-10-2013
UNT  RCV..:SCU          QTR RCV.: X01-401L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X01-401L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                   RESP DUE:
ABSTRACT.: LEGAL ISSUES
STATUS DT: 04-10-2013  STATUS CODE: REJ STATUS REASON: SIG RSR
INCRPTNO.:          RCT:  EXT:   DATE ENTD: 04-10-2013
REMARKS..:




  G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO             *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 006 OF     *             FULL SCREEN FORMAT              *       14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 721884-R1      SUB1: 21AS SUB2:      DATE RCV:   04-17-2013
UNT  RCV..:SCU          QTR RCV.: X01-401L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  2   RESP DUE:  SUN  06-16-2013
ABSTRACT.: UDC APPEAL
STATUS DT: 06-14-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2404818   RCT: P EXT: P DATE ENTD: 04-17-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 729886-F2      SUB1: 33ZS SUB2:      DATE RCV:   04-25-2013
UNT  RCV..:SCU          QTR RCV.: X01-401L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X01-401L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                 RESP DUE:  WED  05-15-2013
ABSTRACT.: LEGAL ISSUES
STATUS DT: 05-15-2013  STATUS CODE: CLG STATUS REASON: GRT
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 04-25-2013
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 007 OF      *              FULL SCREEN FORMAT                *     14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 733725-F1      SUB1: 25ZS SUB2:        DATE RCV:   05-09-2013
UNT  RCV..:SCU            QTR RCV.: X01-404L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  05-29-2013
ABSTRACT.: SAYS DENIED CLEANING SUPPLIES
STATUS DT: 06-12-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 05-09-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 733729-F1      SUB1: 21AS SUB2:        DATE RCV:   05-09-2013
UNT  RCV..:SCU            QTR RCV.: X01-404L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1 BOP  1   RESP DUE:
ABSTRACT.: UDC APPEAL
STATUS DT: 05-09-2013  STATUS CODE: REJ STATUS REASON: OTH RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 05-09-2013
REMARKS..: PLEASE ATTACH A COPY OF THE INCIDENT REPORT YOU ARE
           APPEALING
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 008 OF      *                   FULL SCREEN FORMAT              *       14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 733732-F1      SUB1: 25ZS SUB2:        DATE RCV:   05-09-2013
UNT  RCV..:SCU            QTR RCV.: X01-404L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-404L       FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  1                  RESP DUE:  WED  05-29-2013
ABSTRACT.: SAYS PROBLEM WITH LIGHTS IN CELL
STATUS DT: 05-29-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:   DATE ENTD: 05-09-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 733729-F2      SUB1: 22ZS SUB2:        DATE RCV:   05-24-2013
UNT  RCV..:SCU            QTR RCV.: X01-401L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-404L       FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  2 NCR  1 BOP  1  RESP DUE:  THU  06-13-2013
ABSTRACT.: DELIVERY OF INCIDENT REPORT
STATUS DT: 06-14-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:              RCT: P EXT:   DATE ENTD: 05-24-2013
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 009 OF     *                FULL SCREEN FORMAT                *      14:42:43



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 738020-F1      SUB1: 33HS SUB2:        DATE RCV:   06-12-2013
UNT  RCV..:SCU           QTR RCV.: X01-401L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-401L        FACL ORG: THP
EVT FACL.: THP     ACC LEV:                           RESP DUE:
ABSTRACT.: BP8 ISSUES
STATUS DT: 06-12-2013   STATUS CODE: VOD STATUS REASON:
INCRPTNO.:            RCT:    EXT:   DATE ENTD: 06-12-2013
REMARKS..: SHOULD HAVE BEEN REJECTED




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 738022-F1      SUB1: 24AS SUB2:        DATE RCV:   06-12-2013
UNT  RCV..:SCU           QTR RCV.: X01-401L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-401L        FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  1                    RESP DUE:  TUE  07-02-2013
ABSTRACT.: FOOD ISSUES - SAYS UNCOOKED
STATUS DT: 07-08-2013   STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-12-2013
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 010 OF        *            FULL SCREEN FORMAT                *       14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 738024-F1     SUB1: 25CS SUB2:        DATE RCV:   06-12-2013
UNT  RCV..:SCU          QTR RCV.: X01-401L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X01-401L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1             RESP DUE:  TUE  07-02-2013
ABSTRACT.: CLAIMS UNSANITARY CONDITIONS IN SCU
STATUS DT: 07-24-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 06-12-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 738020-F2     SUB1: 20ZS SUB2:        DATE RCV:   06-12-2013
UNT  RCV..:SCU          QTR RCV.: X01-401L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X01-401L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:                           RESP DUE:
ABSTRACT.: DHO ISSUES
STATUS DT: 06-12-2013  STATUS CODE: REJ STATUS REASON: WRL
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 07-05-2013
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
  PAGE 011 OF      *                  FULL SCREEN FORMAT                  *       14:42:43


  REGNO: 14679-045 NAME: PURKEY, WESLEY
  RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
  REMEDY ID: 739098-F1      SUB1: 15FS SUB2:      DATE RCV:   06-20-2013
  UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
  UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
  EVT FACL.: THP    ACC LEV:                      RESP DUE:
  ABSTRACT.: ADMIN DET. ISSUES
  STATUS DT: 06-20-2013  STATUS CODE: REJ STATUS REASON: CON INF RSR
  INCRPTNO.:           RCT:   EXT:   DATE ENTD: 06-20-2013
  REMARKS..:




  REGNO: 14679-045 NAME: PURKEY, WESLEY
  RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
  REMEDY ID: 739102-F1      SUB1: 25DS SUB2:      DATE RCV:   06-20-2013
  UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
  UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
  EVT FACL.: THP    ACC LEV:  THP  2              RESP DUE:
  ABSTRACT.: PROPERTY ISSUES
  STATUS DT: 06-20-2013  STATUS CODE: REJ STATUS REASON: SIG RSR
  INCRPTNO.:           RCT:   EXT:   DATE ENTD: 06-20-2013
  REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 012 OF        *              FULL SCREEN FORMAT                *    14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 739102-F2      SUB1: 25DS SUB2:        DATE RCV:   06-26-2013
UNT  RCV..:SCU           QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  2                    RESP DUE:  TUE  07-16-2013
ABSTRACT.: PROPERTY ISSUES
STATUS DT: 07-24-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:  DATE ENTD: 06-26-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 739098-R1      SUB1: 15FS SUB2:        DATE RCV:   06-27-2013
UNT  RCV..:SCU           QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP     ACC LEV:                            RESP DUE:
ABSTRACT.: ADMIN DET. ISSUES
STATUS DT: 06-27-2013  STATUS CODE: REJ STATUS REASON: CON INF INS OTH
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 06-27-2013
REMARKS..: CONCUR WITH INSTITUTION'S REJECTION.  FOLLOW THE
           REQUESTS ON YOUR REJECTION NOTICE AND FILE YOUR
           BP-9 AT THE INSTITUTION LEVEL.


G0002      MORE PAGES TO FOLLOW . . .

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 013 OF      *              FULL SCREEN FORMAT                *     14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 733729-R1      SUB1: 22ZS SUB2:       DATE RCV:   06-27-2013
UNT  RCV..:SCU           QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1 BOP  1   RESP DUE:  SAT  07-27-2013
ABSTRACT.: DELIVERY OF INCIDENT REPORT
STATUS DT: 07-17-2013  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-27-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 733725-R1      SUB1: 22ZS SUB2:       DATE RCV:   06-28-2013
UNT  RCV..:SCU           QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SUN  07-28-2013
ABSTRACT.: SAYS DENIED CLEANING SUPPLIES IN SHU
STATUS DT: 07-10-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-28-2013
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF      *                FULL SCREEN FORMAT                  *      14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 733732-R1      SUB1: 22ZS SUB2:        DATE RCV:   06-28-2013
UNT  RCV..:SCU           QTR RCV.: X03-404L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-404L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                        RESP DUE:
ABSTRACT.: SAYS PROBLEM WITH LIGHTS IN CELL
STATUS DT: 06-28-2013   STATUS CODE: REJ STATUS REASON: UTR OTH
INCRPTNO.:           RCT:    EXT:   DATE ENTD: 06-28-2013
REMARKS..: STAFF MEMO VERIFIES YOU RECEIVED YOUR BP-9 RESPONSE
           ON 05-30-13.  YOU MAILED THIS DOCUMENT TO YOU
           ATTORNEY WHO FORWARDED IT TO THE NCRO.


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 741973-R1      SUB1: 20AS SUB2:        DATE RCV:   07-12-2013
UNT  RCV..:SCU           QTR RCV.: X03-404L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1                        RESP DUE:  TUE  09-10-2013
ABSTRACT.: APPEALS DHO REPORT
STATUS DT: 09-06-2013   STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2429478   RCT: P EXT: P DATE ENTD: 07-12-2013
REMARKS..:


G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF      *              FULL SCREEN FORMAT              *      14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 742865-F1      SUB1: 26ZS SUB2:      DATE RCV:   07-18-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  08-07-2013
ABSTRACT.: MEDICAL ISSUES
STATUS DT: 08-08-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 07-18-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 742867-F1      SUB1: 34AS SUB2: 11ZS DATE RCV:   07-18-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: STAFF ISSUES/EDUC ISSUES
STATUS DT: 07-18-2013  STATUS CODE: REJ STATUS REASON: MLT RSR
INCRPTNO.:           RCT:  EXT:   DATE ENTD: 07-18-2013
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 016 OF      *              FULL SCREEN FORMAT              *      14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 721884-A2     SUB1: 21AS SUB2:      DATE RCV:   07-22-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-309L     FACL ORG: THP
EVT FACL.: THP    ACC LEV: THP  1 NCR  1 BOP  2   RESP DUE:  FRI  09-20-2013
ABSTRACT.: UDC APPEAL CODE 305 2-6-2013 HG
STATUS DT: 05-15-2015  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2404818   RCT: P EXT: P DATE ENTD: 07-24-2013
REMARKS..: **LITIGATION HOLD**




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 739098-A1     SUB1: 15FS SUB2:      DATE RCV:   07-22-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: ADMIN DET. ISSUES
STATUS DT: 08-13-2013  STATUS CODE: REJ STATUS REASON: WRL
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 08-13-2013
REMARKS..: CONCUR WITH THE REGIONS RATIONALE FOR REJECTION.
           FOLLOW THE DIRECTIONS PROVIDED ON THE PREVIOUS
           REJECTION NOTICE.












G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 017 OF     *                FULL SCREEN FORMAT              *     14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 738024-R1     SUB1: 25CS SUB2:       DATE RCV:   08-02-2013
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-401L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1        RESP DUE:  SUN  09-01-2013
ABSTRACT.: CLAIMS UNSANITARY CONDITIONS IN SCU
STATUS DT: 08-19-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 08-02-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 733729-A1     SUB1: 22ZS SUB2:       DATE RCV:   08-05-2013
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1 BOP  1  RESP DUE:  FRI  10-04-2013
ABSTRACT.: DELIVERY OF INCIDENT REPORT
STATUS DT: 05-08-2015  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 08-13-2013
REMARKS..:










G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 018 OF      *           FULL SCREEN FORMAT                *      14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 733725-A1     SUB1: 22ZS SUB2:      DATE RCV:   08-05-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X01-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  10-04-2013
ABSTRACT.: SAYS DENIED CLEANING SUPPLIES IN SHU
STATUS DT: 05-06-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 08-19-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 745445-F1     SUB1: 33HS SUB2:      DATE RCV:   08-08-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  08-28-2013
ABSTRACT.: ADMIN REM ISSUES
STATUS DT: 08-30-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 08-08-2013
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 019 OF     *                FULL SCREEN FORMAT                *     14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 752015-F1     SUB1: 15CS SUB2:        DATE RCV:   08-23-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  THU  09-12-2013
ABSTRACT.: RLG ISSUES
STATUS DT: 10-18-2013  STATUS CODE: CLG STATUS REASON: GRT
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 10-02-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 742865-R1     SUB1: 26ZS SUB2:        DATE RCV:   09-09-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:
ABSTRACT.: MEDICAL ISSUES-(BP-9/BP-9 RESPONSE DATED (08-08-13)
STATUS DT: 09-09-2013  STATUS CODE: REJ STATUS REASON: UTR IRQ OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 09-09-2013
REMARKS..: IS NOT ATTACHED. STAFF MEMO STATES BP-9 RESPONSE WAS
           DELIVERED TO YOU ON 08-16-13. YOU ONLY ATTACHED A
           BP-8 AND COP-OUTS SIGNED BY WARDEN-YOU ARE UNTIMELY.
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 020 OF      *              FULL SCREEN FORMAT              *      14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 752040-F1      SUB1: 25ZS SUB2:      DATE RCV:   09-19-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: PROPERTY ISSUES
STATUS DT: 10-02-2013  STATUS CODE: REJ STATUS REASON: CON INF RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 10-02-2013
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 752057-F1      SUB1: 25FS SUB2:      DATE RCV:   09-23-2013
UNT  RCV..:SCU          QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  SUN  10-13-2013
ABSTRACT.: WANTS REIMBURSED ON ACCT.
STATUS DT: 10-18-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-02-2013
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 021 OF 021 *              FULL SCREEN FORMAT              *      14:42:43


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 756465-F1     SUB1: 25CS SUB2: 14ZS DATE RCV:   10-09-2013
UNT  RCV..:SCU          QTR RCV.: X03-416L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-416L      FACL ORG: THP
EVT FACL.: THP    ACC LEV: THP  1                RESP DUE:  TUE  10-29-2013
ABSTRACT.: COMPLAINTS OF PEPPER GAS COMING THROUGH HIS AIR VENT
STATUS DT: 11-18-2013  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 11-06-2013
REMARKS..:




             39 REMEDY SUBMISSION(S) SELECTED
G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 001 OF                                                              14:43:10
      FUNCTION: L-P SCOPE: REG    EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2014 THRU 12-31-2014 DT STS: FROM _____  THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _             RECEIPT: _ _ _  "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ___      ___      ___      ___      ___      ___
        TYPE: ___      ___      ___      ___      ___      ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 002 OF      *              FULL SCREEN FORMAT                *       14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 766210-F1       SUB1: 11ZM SUB2:       DATE RCV:   01-29-2014
UNT  RCV..:SCU          QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  TUE  02-18-2014
ABSTRACT.: REQUESTING ACCESS TO LAW LIBRARY
STATUS DT: 02-10-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 01-29-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 769049-R1       SUB1: 34AM SUB2:       DATE RCV:   02-20-2014
UNT  RCV..:SCU          QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: ALLEDGES STAFF MISCONDUCT
STATUS DT: 02-20-2014  STATUS CODE: REJ STATUS REASON: SEN
INCRPTNO.:          RCT:  EXT:   DATE ENTD: 02-24-2014
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF      *             FULL SCREEN FORMAT               *      14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 766210-R1     SUB1: 11ZM SUB2:    DATE RCV:   02-26-2014
UNT  RCV..:SCU          QTR RCV.: X03-404L   FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L   FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:
ABSTRACT.: REQUESTING ACCESS TO LAW LIBRARY
STATUS DT: 02-26-2014  STATUS CODE: REJ STATUS REASON: ONE RSR
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 02-26-2014
REMARKS..: YOU SUBMITTED 6 CONTINUATION PAGES.  PLEASE CORRECT
           THE DEFICIENCY AND RESUBMIT YOUR APPEAL WITHIN 10
           DAYS OF RECEIPT OF THIS REJECTION NOTICE.


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 773024-F1      SUB1: 24AS SUB2:   DATE RCV:   03-26-2014
UNT  RCV..:SCU          QTR RCV.: X03-404L   FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L   FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  TUE  04-15-2014
ABSTRACT.: STAFF ALLIGATIONS
STATUS DT: 04-16-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 03-26-2014
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 004 OF      *              FULL SCREEN FORMAT              *       14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 780583-F1       SUB1: 11ES SUB2:      DATE RCV:   05-27-2014
UNT  RCV..:SCU           QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                       RESP DUE:  MON  06-16-2014
ABSTRACT.: REQUESTS ADDITIONAL READING BOOKS FROM EDUCATION
STATUS DT: 06-19-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-27-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 781870-F1       SUB1: 33ZS SUB2:      DATE RCV:   06-05-2014
UNT  RCV..:SCU           QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:            QTR ORG.:                  FACL ORG:
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: STAFF INTERFERENCE WITH LEGAL ISSUES
STATUS DT: 06-05-2014  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 06-05-2014
REMARKS..: SUBMITTED TWICE
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 005 OF      *                FULL SCREEN FORMAT                 *      14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 781882-F1      SUB1: 33ZS SUB2:       DATE RCV:   06-05-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                         RESP DUE:  WED  06-25-2014
ABSTRACT.: STAFF INTERFERING WITH LEGAL ISSUES
STATUS DT: 06-19-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 06-05-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 784161-F1      SUB1: 34AS SUB2:       DATE RCV:   06-24-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                         RESP DUE:  MON  07-14-2014
ABSTRACT.: STAFF ALLEGATIONS/VERBAL/INTERFER WITH LAW LIBRARY
STATUS DT: 07-11-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 06-24-2014
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 006 OF       *          FULL SCREEN FORMAT             *       14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 785247-F1      SUB1: 12ZS SUB2:      DATE RCV:   07-02-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  TUE  07-22-2014
ABSTRACT.: REQUESTS TO RECEIVE SPANISH FOR DUMMIES CD
STATUS DT: 08-08-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-02-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 785248-F1      SUB1: 34AS SUB2:      DATE RCV:   07-02-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  TUE  07-22-2014
ABSTRACT.: STAFF ALLEGATIONS/STAFF REFUSED HIM RECREATION
STATUS DT: 07-17-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-02-2014
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF     *              FULL SCREEN FORMAT              *       14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 787400-F1     SUB1: 24CS SUB2:      DATE RCV:   07-10-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  WED  07-30-2014
ABSTRACT.: REQUEST FOOD/SVC STOP SERVING BAD APPLES/STALE BREAD
STATUS DT: 08-08-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-22-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 789048-F1     SUB1: 33IS SUB2:      DATE RCV:   08-05-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  MON  08-25-2014
ABSTRACT.: REQUESTS TIME WITH OTHER INMATES FOR LEGAL PURPOSES
STATUS DT: 08-25-2014  STATUS CODE: CLG STATUS REASON: GRT
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 08-05-2014
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 008 OF      *            FULL SCREEN FORMAT            *      14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 796773-F1      SUB1: 24CS SUB2:      DATE RCV:   10-03-2014
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  THU  10-23-2014
ABSTRACT.: RELIGIOUS MEALS AREN'T PROPERLY COOKED/PREPARED.
STATUS DT: 10-17-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:  DATE ENTD: 10-06-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 798795-F1      SUB1: 16BS SUB2:      DATE RCV:   10-23-2014
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                  RESP DUE:
ABSTRACT.: TRULINCS ACCESS
STATUS DT: 10-23-2014  STATUS CODE: REJ STATUS REASON: UTF
INCRPTNO.:          RCT:  EXT:  DATE ENTD: 10-23-2014
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 009 OF       *            FULL SCREEN FORMAT                *      14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 799982-F1      SUB1: 16ZS SUB2:        DATE RCV:   10-31-2014
UNT  RCV..:SCU            QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  THU  11-20-2014
ABSTRACT.: LEGAL VISIT DENIAL
STATUS DT: 11-26-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 10-31-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 800342-F1      SUB1: 15BS SUB2:        DATE RCV:   11-05-2014
UNT  RCV..:SCU            QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  TUE  11-25-2014
ABSTRACT.: SEEKS MEDITATION CUSION FOR RELIGIOUS PERSONAL USE
STATUS DT: 11-24-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 11-05-2014
REMARKS..:


G0002       MORE PAGES TO FOLLOW . . .

THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 010 OF      *                 FULL SCREEN FORMAT              *        14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 798795-R1      SUB1: 16BS SUB2:       DATE RCV:   11-06-2014
UNT   RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT   ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                         RESP DUE:
ABSTRACT.: TRULINCS ACCESS
STATUS DT: 11-06-2014   STATUS CODE: REJ STATUS REASON: UTF IRQ
INCRPTNO.:            RCT:    EXT:   DATE ENTD: 11-06-2014
REMARKS..: ON 10/23/14, THE INSTITUTION STATED THAT 798795-F1
            WAS SUBMITTED UNTIMELY.



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 796773-R1      SUB1: 24CS SUB2:       DATE RCV:   11-06-2014
UNT   RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT   ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:
ABSTRACT.: RELIGIOUS MEALS AREN'T PROPERLY COOKED/PREPARED.
STATUS DT: 11-06-2014   STATUS CODE: REJ STATUS REASON: UTR
INCRPTNO.:            RCT:    EXT:   DATE ENTD: 11-06-2014
REMARKS..: YOUR WARDEN'S RESPONSE FOR 796773-F1 IS DATED
            10/16/14. YOUR APPEAL IS UNTIMELY AT THE REGIONAL
            LEVEL.


G0002       MORE PAGES TO FOLLOW . . .

```
  THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF      *            FULL SCREEN FORMAT                  *      14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 798795-A1      SUB1: 16BS SUB2:        DATE RCV:   11-06-2014
UNT  RCV..:SCU           QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP     ACC LEV:                          RESP DUE:
ABSTRACT.: TRULINCS ACCESS
STATUS DT: 01-12-2015  STATUS CODE: REJ STATUS REASON: WRL DIR UTF MEM
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 01-12-2015
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 796773-A1      SUB1: 24CS SUB2:        DATE RCV:   11-06-2014
UNT  RCV..:SCU           QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  1                  RESP DUE:
ABSTRACT.: RELIGIOUS MEALS AREN'T PROPERLY COOKED/PREPARED.
STATUS DT: 01-12-2015  STATUS CODE: REJ STATUS REASON: DIR UTR MEM
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 01-12-2015
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 012 OF    *              FULL SCREEN FORMAT              *       14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 803228-F1     SUB1: 11ZS SUB2:      DATE RCV:   12-03-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: LAW LIBRARY/ RETALIATION
STATUS DT: 12-03-2014   STATUS CODE: REJ STATUS REASON: MLT OTH RSR
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 12-03-2014
REMARKS..: YOU HAVE MULTIPLE UNRELATED COMPLAINTS/PLEASE
           SPERATE ISSUES



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 803246-F1     SUB1: 11GS SUB2:      DATE RCV:   12-03-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  TUE  12-23-2014
ABSTRACT.: CONFISCATION ARTS AND CRAFTS
STATUS DT: 12-09-2014   STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 12-03-2014
REMARKS..:



G0002       MORE PAGES TO FOLLOW . . .

```
THABO           *ADMINISTRATIVE REMEDY CENTRALIZED RETRIEVAL *      02-18-2020
PAGE 013 OF     *                FULL SCREEN FORMAT            *      14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 803247-F1     SUB1: 15ZS SUB2:      DATE RCV:   12-03-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  TUE  12-23-2014
ABSTRACT.: USE OF MICROWAVE
STATUS DT: 12-09-2014  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 12-03-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 803248-F1     SUB1: 23ZS SUB2:      DATE RCV:   12-03-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  TUE  12-23-2014
ABSTRACT.: RESTRAINTS DURING MEDICAL TREATMENT
STATUS DT: 12-09-2014  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 12-03-2014
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO             *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF      *             FULL SCREEN FORMAT              *      14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 804036-R1      SUB1: 34AM SUB2:      DATE RCV:   12-08-2014
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: ALLEGES STAFF MISCONDUCT
STATUS DT: 12-08-2014  STATUS CODE: REJ STATUS REASON: SEN
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 12-10-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 804589-F1      SUB1: 33BS SUB2:      DATE RCV:   12-16-2014
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  MON  01-05-2015
ABSTRACT.: COMPLAINT NO ACCESS TO TYPEWRITER
STATUS DT: 01-07-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 12-16-2014
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF      *              FULL SCREEN FORMAT              *      14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 804730-F1      SUB1: 25ZS SUB2:      DATE RCV:   12-17-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  TUE  01-06-2015
ABSTRACT.: REQUESTS A HAIR CUT
STATUS DT: 01-07-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 12-17-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 803228-R1      SUB1: 11ZS SUB2:      DATE RCV:   12-17-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: LAW LIBRARY/ RETALIATION
STATUS DT: 12-17-2014  STATUS CODE: REJ STATUS REASON: MLT IRQ RSR
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 12-17-2014
REMARKS..: FOLLOW INSTRUCTIONS FROM INSTITUTION REGARDING
           REJECTION NOTICE 803228-F1.
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

THABO          *ADMINISTRATIVE REMEDY CENTRALIZED RETRIEVAL *      02-18-2020
PAGE 016 OF 016 *              FULL SCREEN FORMAT              *      14:43:10


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 803247-R1     SUB1: 15ZS SUB2:      DATE RCV:   12-19-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1        RESP DUE:  SUN  01-18-2015
ABSTRACT.: USE OF MICROWAVE
STATUS DT: 01-05-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 12-22-2014
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 805129-F1      SUB1: 24CS SUB2:     DATE RCV:   12-22-2014
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  SUN  01-11-2015
ABSTRACT.: C/F REQUESTS JELLIES ON SATURDAY/PLANNED TRAYS
STATUS DT: 12-29-2014  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 12-22-2014
REMARKS..:














          30 REMEDY SUBMISSION(S) SELECTED
G0000        TRANSACTION SUCCESSFULLY COMPLETED

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                              14:43:33
      FUNCTION: L-P SCOPE: REG    EQ 14679-045     OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2015 THRU 12-31-2015 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ___      ___      ___      ___      ___      ___
        TYPE: ___      ___      ___      ___      ___      ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002       MORE PAGES TO FOLLOW . . .
```

```
   THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 002 OF       *              FULL SCREEN FORMAT               *      14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 807678-F1      SUB1: 25ZS SUB2:       DATE RCV:   01-20-2015
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  MON  02-09-2015
ABSTRACT.: REQUESTS HAIR CUT;CLAIMS STAFF INTENTIONALLY REFUSES
STATUS DT: 01-29-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-20-2015
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 808777-F1      SUB1: 11ZS SUB2:       DATE RCV:   01-29-2015
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                           RESP DUE:
ABSTRACT.: REQUESTS TIME IN LAW LIBRARY
STATUS DT: 01-29-2015  STATUS CODE: REJ STATUS REASON: INF RSF OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 01-29-2015
REMARKS..: YOUR BP9 DOES NOT MATCH THE ISSUE YOU ATTEMPTED TO
           INFORMALLY RESOLVE. YOU MUST ATTEMPT TO INFORMALLY
           RESOLVE THE NEW ISSUE












G0002      MORE PAGES TO FOLLOW . . .
```

THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 003 OF      *              FULL SCREEN FORMAT              *     14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 808811-F1     SUB1: 34AS SUB2: 34BS DATE RCV:   01-29-2015
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2              RESP DUE:
ABSTRACT.: DISCRIMINATE AGAINST HIM FILING FOR LAW LIBRARY USE
STATUS DT: 01-29-2015  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 01-29-2015
REMARKS..: NEED TO REJ AS F2




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 808811-F2     SUB1: 34AS SUB2: 34BS DATE RCV:   01-29-2015
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2              RESP DUE:  WED  02-18-2015
ABSTRACT.: DISCRIMINATE AGAINST HIM FILING FOR LAW LIBRARY USE
STATUS DT: 03-30-2015  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 01-29-2015
REMARKS..:


G0002       MORE PAGES TO FOLLOW . . .

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 004 OF      *              FULL SCREEN FORMAT              *     14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 811742-F1      SUB1: 24GS SUB2: 34AS DATE RCV:   01-29-2015
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: COMPLAINT ON STAFF/NO RELIEF REQUESTED/FOOD TRAYS
STATUS DT: 02-25-2015  STATUS CODE: REJ STATUS REASON: MSI
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 02-25-2015
REMARKS..: NEED YOU TO BE MORE SPECIFIC AS TO THE RELIEF YOU
           ARE REQUESTING; WHAT IS IT THAT YOU WANT?



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 816840-F1      SUB1: 11ZS SUB2:       DATE RCV:   04-08-2015
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  TUE  04-28-2015
ABSTRACT.: CLAIMS HE IS BEING DENIED BOOKS
STATUS DT: 05-12-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-08-2015
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 005 OF     *              FULL SCREEN FORMAT              *         14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 818981-F1     SUB1: 24GS SUB2:      DATE RCV:   04-28-2015
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  MON  05-18-2015
ABSTRACT.: COMPLAINT FOOD IS UNCOOKED AND SPOILED
STATUS DT: 05-28-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 04-28-2015
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 818983-F1     SUB1: 26ZS SUB2:      DATE RCV:   04-28-2015
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  MON  05-18-2015
ABSTRACT.: STAFF ALLEGATIONS-CONFIDENTIALITY WITH PA
STATUS DT: 05-28-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 04-28-2015
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 006 OF       *                FULL SCREEN FORMAT                *      14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                     QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 821884-F1      SUB1: 24CS SUB2:      DATE RCV:   05-21-2015
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  WED  06-10-2015
ABSTRACT.: REQUESTS REGULAR JELLY WITH CF
STATUS DT: 06-23-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 05-21-2015
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                     QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 823584-F1      SUB1: 18ZS SUB2:      DATE RCV:   06-05-2015
UNT  RCV..:SCU           QTR RCV.: X03-404L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  THU  06-25-2015
ABSTRACT.: REQUESTS LEGAL VISITS ON WEEKENDS
STATUS DT: 06-23-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 06-05-2015
REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO             *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF      *                FULL SCREEN FORMAT                  *      14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 823586-F1      SUB1: 24CS SUB2:        DATE RCV:   06-05-2015
UNT  RCV..:SCU           QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  THU  06-25-2015
ABSTRACT.: REQUESTS CORRECT RELIGIOUS FOOD
STATUS DT: 08-28-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-05-2015
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 825615-F1      SUB1: 24AS SUB2:        DATE RCV:   06-23-2015
UNT  RCV..:SCU           QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:                           RESP DUE:
ABSTRACT.: STATES FOOD IS UNCOOKED AND SPOILED
STATUS DT: 06-23-2015  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 06-23-2015
REMARKS..: NEED TO REJECT FOR INF




G0002      MORE PAGES TO FOLLOW . . .
```

THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 008 OF      *              FULL SCREEN FORMAT              *     14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 825615-F2     SUB1: 24AS SUB2:      DATE RCV:    06-23-2015
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                           RESP DUE:
ABSTRACT.: STATES FOOD IS UNCOOKED AND SPOILED
STATUS DT: 06-23-2015  STATUS CODE: REJ STATUS REASON: INF
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 06-23-2015
REMARKS..: INFORMAL RESOLUTION FORM MUST BE SIGNED BY STAFF TO
           ENSURE IT WAS COMPLETED CORRECTLY



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 823584-R1     SUB1: 18ZS SUB2:      DATE RCV:    07-10-2015
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SUN  08-09-2015
ABSTRACT.: REQUESTS LEGAL VISITS ON WEEKENDS
STATUS DT: 07-22-2015  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-10-2015
REMARKS..:


G0002      MORE PAGES TO FOLLOW . . .

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF    *              FULL SCREEN FORMAT            *      14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 823584-A1     SUB1: 18ZS SUB2:      DATE RCV:  08-14-2015
UNT  RCV..:SCU          QTR RCV.: X02-408L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  TUE  10-13-2015
ABSTRACT.: REQUESTS LEGAL VISITS ON WEEKENDS
STATUS DT: 09-12-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-08-2015
REMARKS..: CLAIM NO LEGAL VISITS ON WEEKEND FOR DEATH ROW I/M
           REVIEW OF IS REVEALS LEGAL VISITS ALLOWED ON WEEKEND
           WHEN SCHEDULED AND APPROVED IN ADVANCE.


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 832337-F1     SUB1: 34AS SUB2:      DATE RCV:  08-18-2015
UNT  RCV..:SCU          QTR RCV.: X02-408L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-408L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  MON  09-07-2015
ABSTRACT.: STAFF ALLEGATIONS-MED MALICIOUS REGARD TO EXAMINE
STATUS DT: 09-11-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 08-18-2015
REMARKS..:


G0002      MORE PAGES TO FOLLOW . . .
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 010 OF     *              FULL SCREEN FORMAT               *      14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 833874-F1      SUB1: 11ZS SUB2:       DATE RCV:   08-31-2015
UNT  RCV..:SCU           QTR RCV.: X02-408L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-408L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SUN  09-20-2015
ABSTRACT.: REQUESTS COPY OF INSTITUTIONAL SUPPLEMENT FOR COURT
STATUS DT: 09-23-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 08-31-2015
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 832337-R1      SUB1: 34AS SUB2:       DATE RCV:   09-29-2015
UNT  RCV..:SCU           QTR RCV.: X02-408L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-408L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  THU  10-29-2015
ABSTRACT.: STAFF ALLEGATIONS-MED MALICIOUS REGARD TO EXAMINE
STATUS DT: 10-01-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 09-29-2015
REMARKS..:
```

```
 G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF    *              FULL SCREEN FORMAT              *      14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 833874-R1     SUB1: 11ZS SUB2:        DATE RCV:   10-13-2015
UNT  RCV..:SCU           QTR RCV.: X02-408L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-408L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  THU  11-12-2015
ABSTRACT.: REQUESTS COPY OF INSTITUTIONAL SUPPLEMENT FOR COURT
STATUS DT: 10-29-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 10-13-2015
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 840058-F1     SUB1: 33ES SUB2:        DATE RCV:   10-26-2015
UNT  RCV..:SCU           QTR RCV.: X02-408L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-408L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  SUN  11-15-2015
ABSTRACT.: RESTRICTING LEGAL PHONE CALL TIME
STATUS DT: 11-12-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 10-26-2015
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 012 OF 012 *                FULL SCREEN FORMAT                *     14:43:33


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 832337-A1      SUB1: 34AS SUB2: 26AS DATE RCV:   10-26-2015
UNT  RCV..:SCU           QTR RCV.: X02-408L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-408L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  12-25-2015
ABSTRACT.: STAFF ALLEGATIONS-MED MALICIOUS REGARD TO EXAMINE
STATUS DT: 11-24-2015  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 11-05-2015
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 833874-A1      SUB1: 11ZS SUB2: 16GS DATE RCV:   11-16-2015
UNT  RCV..:SCU           QTR RCV.: X02-408L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-408L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  FRI  01-15-2016
ABSTRACT.: HOW TO ACCESS INST. SUPPLEMENTS ON TRULINCS
STATUS DT: 10-28-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 12-02-2015
REMARKS..:
```
```
           22 REMEDY SUBMISSION(S) SELECTED
G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                             14:43:58
      FUNCTION: L-P SCOPE: REG   EQ 14679-045   OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM 01-01-2016 THRU 12-31-2016 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ___      ___      ___      ___      ___      ___
        TYPE: ___      ___      ___      ___      ___      ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF     *              FULL SCREEN FORMAT            *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 847375-F1     SUB1: 26AS SUB2:      DATE RCV:   01-05-2016
UNT  RCV..:SCU          QTR RCV.: X02-417L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-417L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  MON  01-25-2016
ABSTRACT.: REQUESTS PARTIAL TO REPLACE MISSING TEETH
STATUS DT: 01-26-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 01-05-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 850395-F1     SUB1: 26AS SUB2: 34AS DATE RCV:   02-02-2016
UNT  RCV..:SCU          QTR RCV.: X02-417L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-417L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  MON  02-22-2016
ABSTRACT.: REQUESTS COPY OF NEW DENTAL GUIDELINES
STATUS DT: 02-29-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 02-02-2016
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 003 OF    *                 FULL SCREEN FORMAT                *        14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 850859-F1      SUB1: 24CS SUB2:        DATE RCV:   02-05-2016
UNT  RCV..:SCU            QTR RCV.: X02-417L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X02-417L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  THU  02-25-2016
ABSTRACT.: STATES FOOD SERVICE NOT FOLLOWING RELIGIOUS DIET
STATUS DT: 02-22-2016  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 02-05-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 847375-R1      SUB1: 26AS SUB2:        DATE RCV:   02-11-2016
UNT  RCV..:SCU            QTR RCV.: X02-417L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X02-417L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SAT  03-12-2016
ABSTRACT.: REQUESTS PARTIAL TO REPLACE MISSING TEETH
STATUS DT: 02-22-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 02-11-2016
REMARKS..:










G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 004 OF      *              FULL SCREEN FORMAT              *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 854200-F1      SUB1: 33AS SUB2:      DATE RCV:    03-07-2016
UNT  RCV..:SCU          QTR RCV.: X02-412L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-412L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1          RESP DUE:  SUN  03-27-2016
ABSTRACT.: REQUESTS MORE THAN AN HOUR IN LAW LIBRARY
STATUS DT: 04-07-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 03-07-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU              QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 854419-F1      SUB1: 34AS SUB2:      DATE RCV:    03-08-2016
UNT  RCV..:SCU          QTR RCV.: X02-412L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-412L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1              RESP DUE:  SUN  04-17-2016
ABSTRACT.: STAFF ALLEG-RETAILIATION FOR FILING GRIEVANCE
STATUS DT: 05-31-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 03-08-2016
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 005 OF       *              FULL SCREEN FORMAT                *        14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 854920-F1      SUB1: 24CS SUB2:       DATE RCV:   03-11-2016
UNT  RCV..:SCU          QTR RCV.: X02-412L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-412L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  THU  03-31-2016
ABSTRACT.: CLAIMS FOOD IS UNCOOKED
STATUS DT: 03-17-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:             RCT: P EXT:  DATE ENTD: 03-11-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 854921-F1      SUB1: 24CS SUB2:       DATE RCV:   03-11-2016
UNT  RCV..:SCU          QTR RCV.: X02-412L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-412L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  WED  04-20-2016
ABSTRACT.: REQUESTS VEGETABLE JUICE SERVED IN CANS
STATUS DT: 06-07-2016  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:             RCT: P EXT: P DATE ENTD: 03-11-2016
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 006 OF      *              FULL SCREEN FORMAT              *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 854922-F1     SUB1: 15ZS SUB2:      DATE RCV:   03-11-2016
UNT  RCV..:SCU          QTR RCV.: X02-412L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-412L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  THU  03-31-2016
ABSTRACT.: STATES NOT ALLOWED TO FOLLOW BUDDIST RELG FAST
STATUS DT: 04-04-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-11-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 850395-R1     SUB1: 26AS SUB2: 34AS DATE RCV:   03-18-2016
UNT  RCV..:SCU          QTR RCV.: X02-412L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-417L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SUN  04-17-2016
ABSTRACT.: REQUESTS COPY OF NEW DENTAL GUIDELINES
STATUS DT: 03-31-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-21-2016
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 007 OF     *              FULL SCREEN FORMAT                 *        14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 847375-A1     SUB1: 26AS SUB2:        DATE RCV:   03-22-2016
UNT  RCV..:SCU          QTR RCV.: X02-412L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-417L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  05-21-2016
ABSTRACT.: REQUESTS PARTIAL TO REPLACE MISSING TEETH
STATUS DT: 05-13-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 04-18-2016
REMARKS..: **LIT HOLD** DP INMATE.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 856995-F1     SUB1: 33AS SUB2:        DATE RCV:   03-30-2016
UNT  RCV..:SCU          QTR RCV.: X02-412L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-412L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  TUE  04-19-2016
ABSTRACT.: REQUESTS LAW LIBRARY SCHEDULE FOLLOWED
STATUS DT: 05-11-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 03-30-2016
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 008 OF       *              FULL SCREEN FORMAT               *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 857481-F1      SUB1: 34AS SUB2:        DATE RCV:   04-05-2016
UNT  RCV..:SCU           QTR RCV.: X02-412L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-412L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  MON  04-25-2016
ABSTRACT.: STAFF RETAILATING USING LAW LIBRARY SCHEDULE
STATUS DT: 05-11-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 04-05-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 858376-F1      SUB1: 34AS SUB2:        DATE RCV:   04-12-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  MON  05-02-2016
ABSTRACT.: STAFF RETAILATION BY SHAKEDOWN OF CELL
STATUS DT: 05-16-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 04-12-2016
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF     *                 FULL SCREEN FORMAT              *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 858533-F1      SUB1: 21AS SUB2:      DATE RCV:   04-13-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  TUE  05-03-2016
ABSTRACT.: APPEALING INCIDENT REPORT
STATUS DT: 05-11-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2835663   RCT: P EXT:   DATE ENTD: 04-13-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 858782-F1      SUB1: 15FS SUB2:      DATE RCV:   04-15-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  THU  05-05-2016
ABSTRACT.: STATES CELL MOVE WAS RETAILATION
STATUS DT: 06-14-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-15-2016
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 010 OF      *              FULL SCREEN FORMAT              *        14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 859206-F1      SUB1: 24CS SUB2:      DATE RCV:   04-19-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  05-09-2016
ABSTRACT.: CLAIMS SHORTAGES ON RELIGIOUS FOOD TRAYS
STATUS DT: 05-11-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 04-19-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 859739-F1      SUB1: 24AS SUB2:      DATE RCV:   04-22-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                          RESP DUE:
ABSTRACT.: STATES THERE IS ISSUES WITH FOOD AND TRAYS
STATUS DT: 04-22-2016  STATUS CODE: REJ STATUS REASON: MLT
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 04-22-2016
REMARKS..: ONE COMPLAINT PER BP9
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 011 OF     *                FULL SCREEN FORMAT                *    14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 860022-F1      SUB1: 33AS SUB2:       DATE RCV:   04-26-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  MON  05-16-2016
ABSTRACT.: REQUESTS MORE TIME IN LAW LIBRARY
STATUS DT: 06-14-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 04-26-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 854200-R1      SUB1: 33AS SUB2:       DATE RCV:   04-26-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-412L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1              RESP DUE:  THU  05-26-2016
ABSTRACT.: REQUESTS MORE THAN AN HOUR IN LAW LIBRARY
STATUS DT: 05-16-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 04-26-2016
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 012 OF      *                 FULL SCREEN FORMAT              *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 850395-A1      SUB1: 26AS SUB2: 34AS DATE RCV:   04-28-2016
UNT  RCV..:SCU          QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-417L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  MON  06-27-2016
ABSTRACT.: REQUESTS COPY OF NEW DENTAL GUIDELINES
STATUS DT: 07-01-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 06-06-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 860815-F1      SUB1: 25FS SUB2:       DATE RCV:   05-03-2016
UNT  RCV..:SCU          QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  MON  05-23-2016
ABSTRACT.: STATES HE WAS WRONGFULLY DENIED COMMINSSARY
STATUS DT: 05-16-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 05-03-2016
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *    02-18-2020
PAGE 013 OF      *              FULL SCREEN FORMAT              *    14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 860825-F1      SUB1: 24CS SUB2:       DATE RCV:   05-03-2016
UNT  RCV..:SCU            QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  05-23-2016
ABSTRACT.: STATES RELG MEAL DIET IS SHORTED FOOD
STATUS DT: 06-14-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-03-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 861530-F1      SUB1: 24CS SUB2:       DATE RCV:   05-09-2016
UNT  RCV..:SCU            QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  05-29-2016
ABSTRACT.: REQUESTS NO SUBSTITUTIONS TO CF MEALS
STATUS DT: 07-18-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-09-2016
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 014 OF      *            FULL SCREEN FORMAT                *     14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 862263-F1      SUB1: 15CS SUB2:       DATE RCV:   05-13-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP     ACC LEV:                      RESP DUE:
ABSTRACT.: STATES CERTIFIED FOOD DIET HAS SUBSTITUTIONS
STATUS DT: 05-24-2016   STATUS CODE: VOD STATUS REASON:
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 05-13-2016
REMARKS..: REJECT AS F2 FOR ONE




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 863470-F1      SUB1: 24CS SUB2:       DATE RCV:   05-24-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP     ACC LEV:                      RESP DUE:
ABSTRACT.: STATES STAFF DO NOT RETURN RESPONSES
STATUS DT: 05-24-2016   STATUS CODE: REJ STATUS REASON: OBS
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 05-24-2016
REMARKS..: ATTACHMENT CONTAINS ABUSIVE LANGUAGE
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF      *              FULL SCREEN FORMAT             *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 863471-F1     SUB1: 24CS SUB2:      DATE RCV:   05-24-2016
UNT  RCV..:SCU          QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  06-13-2016
ABSTRACT.: REQUESTS PEANUT BUTTER AND JELLY-NO SUBSTITUTIONS
STATUS DT: 05-31-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-24-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 863473-F1     SUB1: 24CS SUB2:      DATE RCV:   05-24-2016
UNT  RCV..:SCU          QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  06-13-2016
ABSTRACT.: SHORTAGES ON C/F MEALS
STATUS DT: 05-31-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-24-2016
REMARKS..:












G0002       MORE PAGES TO FOLLOW . . .
```

```
  THABO             *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 016 OF      *                FULL SCREEN FORMAT                *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 862263-F2      SUB1: 15CS SUB2:       DATE RCV:   05-24-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP     ACC LEV:                          RESP DUE:
ABSTRACT.: STATES CERTIFIED FOOD DIET HAS SUBSTITUTIONS
STATUS DT: 05-24-2016  STATUS CODE: REJ STATUS REASON: ONE
INCRPTNO.:           RCT:    EXT:   DATE ENTD: 05-24-2016
REMARKS..: YOU CANNOT HAVE MORE THAN ONE CONTINUATION PAGE PER
           BP9




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 858533-R1      SUB1: 21AS SUB2:       DATE RCV:   05-26-2016
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  SAT  06-25-2016
ABSTRACT.: UDC APPEAL CODE 305
STATUS DT: 06-13-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2835663   RCT: P EXT:   DATE ENTD: 05-27-2016
REMARKS..:
```

```
  G0002        MORE PAGES TO FOLLOW . . .
```

THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 017 OF      *              FULL SCREEN FORMAT              *        14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 865953-F1      SUB1: 34AS SUB2:     DATE RCV:   06-16-2016
UNT  RCV..:SCU           QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  WED  07-06-2016
ABSTRACT.: STATES DELIBERATE DENTAL REFUSAL RUINED GOOD TEETH
STATUS DT: 07-07-2016  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-16-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 867396-F1      SUB1: 25ES SUB2:     DATE RCV:   06-29-2016
UNT  RCV..:SCU           QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  TUE  07-19-2016
ABSTRACT.: REQUESTS COMMINSSARY (SLIP WAS TURNED IN)
STATUS DT: 07-15-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-29-2016
REMARKS..:


G0002      MORE PAGES TO FOLLOW . . .

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 018 OF      *            FULL SCREEN FORMAT              *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 858533-A1      SUB1: 21AS SUB2:        DATE RCV:   07-05-2016
UNT  RCV..:SCU          QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-411L       FACL ORG: THP
EVT FACL.: THP    ACC LEV: THP  1 NCR  1 BOP  1   RESP DUE:  SAT  09-03-2016
ABSTRACT.: UDC APPEAL CODE 305
STATUS DT: 02-01-2017  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2835663   RCT: P EXT: P DATE ENTD: 08-01-2016
REMARKS..: CLAIMS STAFF WROTE IR AS RETALIATION FOR GRIEVANCES
           SUBMITTED AGAINST THE REPORTING STAFF MEMBER.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 868175-F1      SUB1: 21AS SUB2:        DATE RCV:   07-07-2016
UNT  RCV..:SCU          QTR RCV.: X03-404L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  07-27-2016
ABSTRACT.: APPEALING INCIDENT REPORT NUMBER 2867833
STATUS DT: 08-02-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.: 2867833   RCT: P EXT:   DATE ENTD: 07-07-2016
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO               *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 019 OF      *              FULL SCREEN FORMAT                  *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 870145-F1      SUB1: 18ZS SUB2:      DATE RCV:   07-25-2016
UNT  RCV..:SCU           QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  08-14-2016
ABSTRACT.: STATES VENDING MACHINES ARE NEVER FILLED IN SCU
STATUS DT: 08-01-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 07-25-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 871465-F1      SUB1: 25AS SUB2:      DATE RCV:   08-04-2016
UNT  RCV..:SCU           QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  08-24-2016
ABSTRACT.: REQUESTS BETTER SIZE PANTS AND NOT SO WORN
STATUS DT: 09-02-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 08-04-2016
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 020 OF      *              FULL SCREEN FORMAT                *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 872441-R1      SUB1: 34ZM SUB2:     DATE RCV:   08-12-2016
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                     RESP DUE:
ABSTRACT.: STAFF ALLEGATON
STATUS DT: 08-12-2016  STATUS CODE: REJ STATUS REASON: SEN
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 08-12-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 880216-F1      SUB1: 11GS SUB2:     DATE RCV:   10-24-2016
UNT  RCV..:SCU          QTR RCV.: X03-406L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-406L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1             RESP DUE:  SUN  11-13-2016
ABSTRACT.: STATES RECREATION IS NOT HANDLING ITEMS CORRECTLY
STATUS DT: 11-30-2016  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 10-24-2016
REMARKS..:
```

```
 G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 021 OF      *              FULL SCREEN FORMAT              *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 882165-F1     SUB1: 33AS SUB2:       DATE RCV:   11-09-2016
UNT  RCV..:SCU          QTR RCV.: X03-406L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-406L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  TUE  11-29-2016
ABSTRACT.: STATES STAFF NOT RUNNING LAW LIBRARY CORRECTLY
STATUS DT: 11-15-2016  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 11-09-2016
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 885894-F1     SUB1: 33AS SUB2:       DATE RCV:   12-12-2016
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SUN  01-01-2017
ABSTRACT.: STATES HE IS BEING DENIED LAW LIBRARY ACCESS
STATUS DT: 01-18-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 12-14-2016
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 022 OF 022 *               FULL SCREEN FORMAT              *      14:43:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 885953-F1      SUB1: 34AS SUB2:      DATE RCV:   12-12-2016
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP     ACC LEV:  THP  1              RESP DUE:  SUN  01-01-2017
ABSTRACT.: STAFF ALLEGATION/THREAT OF DISCIPLINARY ACTION
STATUS DT: 12-30-2016  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 12-15-2016
REMARKS..:




                  41 REMEDY SUBMISSION(S) SELECTED
G0000          TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                            14:44:24
       FUNCTION: L-P SCOPE: REG   EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2017 THRU 12-31-2017 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ___       ___       ___       ___       ___       ___
        TYPE: ___       ___       ___       ___       ___       ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF      *              FULL SCREEN FORMAT                *      14:44:24


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 889809-F1      SUB1: 34AS SUB2: 26AS DATE RCV:   01-24-2017
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  02-13-2017
ABSTRACT.: STAFF ALLEGATION/MEDICAL
STATUS DT: 02-22-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-25-2017
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 890115-F1      SUB1: 24AS SUB2:      DATE RCV:   01-27-2017
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  THU  02-16-2017
ABSTRACT.: NO JELLY OR BUTTER ON C/F TRAYS X2 WEEKS
STATUS DT: 02-08-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-27-2017
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF      *              FULL SCREEN FORMAT              *      14:44:24


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 890116-F1      SUB1: 24CS SUB2:     DATE RCV:   01-27-2017
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  THU  02-16-2017
ABSTRACT.: NON KOSHER MARGARINE
STATUS DT: 02-09-2017  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-27-2017
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 890119-F1      SUB1: 34AS SUB2:     DATE RCV:   01-27-2017
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  THU  02-16-2017
ABSTRACT.: STAFF ALLEGATION
STATUS DT: 02-09-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-27-2017
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 004 OF      *              FULL SCREEN FORMAT                *      14:44:24


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 891698-F1      SUB1: 34AS SUB2:       DATE RCV:   02-13-2017
UNT  RCV..:SCU          QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SUN  03-05-2017
ABSTRACT.: STAFF ALLEGATION
STATUS DT: 03-07-2017  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 02-13-2017
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 896194-F1      SUB1: 16BS SUB2:       DATE RCV:   03-21-2017
UNT  RCV..:SCU          QTR RCV.: X03-406L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-406L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  MON  04-10-2017
ABSTRACT.: DOES NOT AGREE WITH WHY HIS MAIL WAS REJECTED
STATUS DT: 04-07-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 03-24-2017
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 005 OF      *              FULL SCREEN FORMAT              *      14:44:24


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 896194-R1      SUB1: 16BS SUB2:      DATE RCV:    04-24-2017
UNT  RCV..:SCU          QTR RCV.: X03-406L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-406L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1 BOP  1   RESP DUE:  WED  05-24-2017
ABSTRACT.: DOES NOT AGREE WITH WHY HIS MAIL WAS REJECTED
STATUS DT: 05-16-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 04-25-2017
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 900278-F1      SUB1: 18ZS SUB2:      DATE RCV:    05-01-2017
UNT  RCV..:SCU          QTR RCV.: X03-406L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-406L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1             RESP DUE:  SUN  05-21-2017
ABSTRACT.: CHRONIC DELAY IN PROCESSING OF VISITORS
STATUS DT: 05-04-2017  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 05-01-2017
REMARKS..: INFORMALLY RESOLVED












G0002       MORE PAGES TO FOLLOW . . .

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *       02-18-2020
PAGE 006 OF      *              FULL SCREEN FORMAT                *      14:44:24


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 901410-F1     SUB1: 34ZS SUB2: 15FS DATE RCV:   05-10-2017
UNT  RCV..:SCU          QTR RCV.: X03-406L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-406L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  TUE  05-30-2017
ABSTRACT.: STAFF COMPLAINT/SCU POLICY/PHASE 1,PHASE 2
STATUS DT: 09-22-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 05-10-2017
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 902220-F1     SUB1: 33ZS SUB2:       DATE RCV:   05-17-2017
UNT  RCV..:SCU          QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  TUE  06-06-2017
ABSTRACT.: SUPPLEMENTS ARE HARD TO FIND/AFFECTS LEGAL WORK
STATUS DT: 09-11-2017  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 05-17-2017
REMARKS..:










G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF      *              FULL SCREEN FORMAT              *      14:44:24


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 903351-F1     SUB1: 24CS SUB2:      DATE RCV:   05-23-2017
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP   ACC LEV:  THP  1                RESP DUE:  MON  06-12-2017
ABSTRACT.: ONGOING PROBLEMS WITH RELIGIOUS DIET
STATUS DT: 07-18-2017  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-25-2017
REMARKS..: INFORMALLY RESOLVED




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 896194-A1     SUB1: 16BS SUB2:      DATE RCV:   06-27-2017
UNT  RCV..:SCU           QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-406L     FACL ORG: THP
EVT FACL.: THP   ACC LEV:  THP  1 NCR  1 BOP  1  RESP DUE:  SAT  08-26-2017
ABSTRACT.: DOES NOT AGREE WITH WHY HIS MAIL WAS REJECTED
STATUS DT: 08-28-2017  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 07-11-2017
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 008 OF     *                 FULL SCREEN FORMAT                *      14:44:24


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 923005-F1       SUB1: 24CS SUB2:        DATE RCV:   11-28-2017
UNT  RCV..:SCU            QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                     RESP DUE:
ABSTRACT.: STATES NOT RECEIVING CORRECT FOOD ITEMS FOR CF TRAYS
STATUS DT: 11-28-2017  STATUS CODE: REJ STATUS REASON: INF RSF
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 11-28-2017
REMARKS..: MUST ATTEMPT INFORMAL RESOLUTION; MUST HAVE FORM
           SIGNED BY STAFF YOU DID NOT RECIEVE A RESPONSE; YOU
           HAVE 5 DAYS FROM DATE OF NOTICE TO RESUBMIT


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 923005-F2       SUB1: 24CS SUB2:        DATE RCV:   11-28-2017
UNT  RCV..:SCU            QTR RCV.: X03-403L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-403L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                     RESP DUE:  MON  12-18-2017
ABSTRACT.: STATES NOT RECEIVING CORRECT FOOD ITEMS FOR CF TRAYS
STATUS DT: 02-09-2018  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 12-29-2017
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF 009 *              FULL SCREEN FORMAT               *      14:44:24


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 926228-F1      SUB1: 25CS SUB2:      DATE RCV:   12-29-2017
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: CLAIMS CELL IS COLD
STATUS DT: 12-29-2017  STATUS CODE: REJ STATUS REASON: INF RSF
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 12-29-2017
REMARKS..: ATTEMPT INFORMAL RESOLUTION; CAN RESUBMIT




                  15 REMEDY SUBMISSION(S) SELECTED
G0000         TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                           14:44:58
       FUNCTION: L-P SCOPE: REG    EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW---------
DT RCV: FROM 01-01-2018 THRU 12-31-2018 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ___      ___      ___      ___      ___      ___
        TYPE: ___      ___      ___      ___      ___      ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 002 OF      *              FULL SCREEN FORMAT              *     14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 926965-F1     SUB1: 17AS SUB2:     DATE RCV:   01-09-2018
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  01-29-2018
ABSTRACT.: TELEPHONE SIGN UP LIST COMPLAINTS
STATUS DT: 01-19-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:   DATE ENTD: 01-09-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 927726-F1     SUB1: 24CS SUB2:     DATE RCV:   01-18-2018
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  02-07-2018
ABSTRACT.: C/F DIET COMPLAINTS- BUTTER AND TUNA
STATUS DT: 02-07-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:              RCT: P EXT:   DATE ENTD: 01-18-2018
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF      *              FULL SCREEN FORMAT              *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 929715-F1      SUB1: 18ZS SUB2:      DATE RCV:   02-03-2018
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  FRI  02-23-2018
ABSTRACT.: CLAIMS PVS VISITOR DENIED A VISIT
STATUS DT: 02-23-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 02-03-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 930375-F1      SUB1: 33AS SUB2:      DATE RCV:   02-09-2018
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  THU  03-01-2018
ABSTRACT.: LAW LIBRARY PROCEDURE COMPLAINT
STATUS DT: 02-14-2018  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 02-09-2018
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 004 OF      *              FULL SCREEN FORMAT              *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 933358-F1      SUB1: 26BS SUB2:      DATE RCV:   03-12-2018
UNT  RCV..:SCU            QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-404L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1         RESP DUE:  SUN  04-01-2018
ABSTRACT.: EYE COMPLAINTS
STATUS DT: 03-19-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 03-12-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 933707-F1      SUB1: 25CS SUB2:      DATE RCV:   03-14-2018
UNT  RCV..:SCU            QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-404L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: COLD WATER VALVE COMPLAINT
STATUS DT: 03-16-2018  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 03-14-2018
REMARKS..: ADMIN REMEDY WAS INFORMALLY RESOLVED AFTER ENTERED
           INTO SENTRY




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 005 OF     *                   FULL SCREEN FORMAT              *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 933358-R1     SUB1: 26BS SUB2:      DATE RCV:   04-02-2018
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1           RESP DUE:  WED  05-02-2018
ABSTRACT.: EYE COMPLAINTS
STATUS DT: 04-13-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-02-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 936944-F1      SUB1: 25ZS SUB2:     DATE RCV:   04-12-2018
UNT  RCV..:SCU          QTR RCV.: X03-404L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-404L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  WED  05-02-2018
ABSTRACT.: CLAIMS SPOS NOT PROCESSED TIMELY
STATUS DT: 05-10-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-12-2018
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 006 OF      *              FULL SCREEN FORMAT              *        14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 938523-F1     SUB1: 11GS SUB2:      DATE RCV:   04-27-2018
UNT  RCV..:SCU           QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                     RESP DUE:
ABSTRACT.: SPO PROCESSING COMPLAINTS
STATUS DT: 04-27-2018  STATUS CODE: REJ STATUS REASON: INF RSF
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 04-27-2018
REMARKS..: ATTEMPT AT INFORMAL RESOLUTION NOT SIGNED BY STAFF
           OR INMATE



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 939143-F1     SUB1: 24CS SUB2:      DATE RCV:   05-03-2018
UNT  RCV..:SCU           QTR RCV.: X03-404L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-404L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1             RESP DUE:  WED  05-23-2018
ABSTRACT.: ALLEGES SHORTAGES IN THE RELIGIOUS DIETS
STATUS DT: 05-25-2018  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 05-03-2018
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF      *              FULL SCREEN FORMAT              *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 941575-F1      SUB1: 25ZS SUB2:     DATE RCV:   05-24-2018
UNT  RCV..:SCU          QTR RCV.: X03-403L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  WED  06-13-2018
ABSTRACT.: LABEL MAKER COMPLAINTS
STATUS DT: 06-04-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-24-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 941669-F1      SUB1: 34AS SUB2:     DATE RCV:   05-24-2018
UNT  RCV..:SCU          QTR RCV.: X03-419L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-419L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  WED  06-13-2018
ABSTRACT.: STAFF COMPLAINT
STATUS DT: 06-01-2018  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-24-2018
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 008 OF      *              FULL SCREEN FORMAT                *        14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 944120-F1      SUB1: 34AS SUB2:       DATE RCV:   06-18-2018
UNT  RCV..:SCU           QTR RCV.: X03-419L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-419L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                       RESP DUE:  SUN  07-08-2018
ABSTRACT.: ALLEGE STAFF NEGLECTED FECAL MATTER
STATUS DT: 06-29-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-18-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 945069-F1      SUB1: 24CS SUB2:       DATE RCV:   06-27-2018
UNT  RCV..:SCU           QTR RCV.: X03-419L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-419L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                       RESP DUE:  TUE  07-17-2018
ABSTRACT.: CLAIMS UNCOOKED RELIGIOUS ENTREES ARE SERVED
STATUS DT: 07-18-2018  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-27-2018
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 009 OF        *              FULL SCREEN FORMAT              *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 945494-F1      SUB1: 18ZS SUB2:      DATE RCV:   06-28-2018
UNT  RCV..:SCU            QTR RCV.: X03-419L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-419L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  07-18-2018
ABSTRACT.: SCU VISITING COMPLAINTS
STATUS DT: 07-11-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-29-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 945551-F1      SUB1: 15CS SUB2:      DATE RCV:   07-02-2018
UNT  RCV..:SCU            QTR RCV.: X03-419L      FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-419L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  07-22-2018
ABSTRACT.: FOOD SUBSTITUTION COMPLAINTS
STATUS DT: 07-18-2018  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-02-2018
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 010 OF        *              FULL SCREEN FORMAT              *        14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 947177-F1     SUB1: 34AS SUB2:         DATE RCV:   07-18-2018
UNT  RCV..:SCU           QTR RCV.: X03-419L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-419L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  TUE  08-07-2018
ABSTRACT.: ALLEGES STAFF MISCONDUCT
STATUS DT: 07-30-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 07-18-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 949005-F1     SUB1: 34AS SUB2:         DATE RCV:   08-01-2018
UNT  RCV..:SCU           QTR RCV.: X03-419L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-419L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  TUE  08-21-2018
ABSTRACT.: DENIED PHASE II STATUS
STATUS DT: 08-30-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 08-03-2018
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF      *              FULL SCREEN FORMAT                 *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 952682-F1      SUB1: 15CS SUB2:        DATE RCV:   09-06-2018
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  WED  09-26-2018
ABSTRACT.: ALLEGES UNCOOKED DINNER
STATUS DT: 11-16-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 09-06-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 953762-F1      SUB1: 25BS SUB2:        DATE RCV:   09-14-2018
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  THU  10-04-2018
ABSTRACT.: CLAIMS LAUNDRY DAMAGED IN DRYER
STATUS DT: 10-05-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 09-18-2018
REMARKS..:












G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 012 OF     *                  FULL SCREEN FORMAT                *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 954858-F1      SUB1: 25CS SUB2:       DATE RCV:   09-24-2018
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  SUN  10-14-2018
ABSTRACT.: PLUMBING COMPLAINTS
STATUS DT: 11-16-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 09-27-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 954909-F1      SUB1: 24DS SUB2:       DATE RCV:   09-26-2018
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  TUE  10-16-2018
ABSTRACT.: FOOD SERVICE COMPLAINTS
STATUS DT: 10-30-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 09-27-2018
REMARKS..: DELAY IN CLOSING RESPONSE DUE TO ADMINISTRATIVE
            REMEDY CLERK LEAVE
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 013 OF       *              FULL SCREEN FORMAT               *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 955859-F1      SUB1: 18ZS SUB2:      DATE RCV:   10-03-2018
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                      RESP DUE:
ABSTRACT.: WANTS SCU VISITORS TO BE ABLE TO USE GP VEND. MACH
STATUS DT: 10-04-2018  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 10-04-2018
REMARKS..: YOU CANNOT FILE AN ADMINISTRATIVE REMEDY ON AN
           ISSUE THAT DOES NOT INVOLVE YOU




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 956275-R1      SUB1: 34DM SUB2:      DATE RCV:   10-03-2018
UNT  RCV..:SCU          QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: WAS    ACC LEV:                      RESP DUE:
ABSTRACT.: I/M CLAIMS STAFF MISCONDUCT
STATUS DT: 10-10-2018  STATUS CODE: REJ STATUS REASON: SEN
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 10-10-2018
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF      *                  FULL SCREEN FORMAT                *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                     QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 956455-F1      SUB1: 15CS SUB2:      DATE RCV:   10-10-2018
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                    RESP DUE:  TUE  10-30-2018
ABSTRACT.: ALLEGES COMMON FARE DIET IS UNDERCOOKED/BEING DENIED
STATUS DT: 11-16-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 10-11-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                     QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 958729-F1      SUB1: 18ZS SUB2:      DATE RCV:   10-25-2018
UNT  RCV..:SCU           QTR RCV.: X03-403L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                           RESP DUE:
ABSTRACT.: ALLEGES VISITOR HAD TO WAIT 1.5 HOURS TO VISIT
STATUS DT: 11-02-2018  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 11-02-2018
REMARKS..: YOU CANNOT FILE ON ISSUES THAT YOU ARE NOT DIRECTLY
           INVOLVED IN.
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF     *                FULL SCREEN FORMAT               *     14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 958735-F1     SUB1: 25CS SUB2:      DATE RCV:   10-25-2018
UNT  RCV..:SCU           QTR RCV.: X03-403L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-403L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                     RESP DUE:
ABSTRACT.: PLUMBING COMPLAINTS
STATUS DT: 11-02-2018  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 11-02-2018
REMARKS..: REPETITIVE TO ADMINISTRATIVE REMEDY NUMBER 954858-F1




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 960925-F1     SUB1: 25ES SUB2:      DATE RCV:   11-26-2018
UNT  RCV..:SCU           QTR RCV.: X03-411L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1             RESP DUE:  SUN  12-16-2018
ABSTRACT.: COMMISSARY ITEM SHORTAGE COMPLAINTS
STATUS DT: 12-10-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 11-27-2018
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 016 OF     *                FULL SCREEN FORMAT                *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 960930-F1     SUB1: 25ES SUB2:        DATE RCV:   11-26-2018
UNT  RCV..:SCU           QTR RCV.: X03-411L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:                          RESP DUE:
ABSTRACT.: ALLEGES NOT RECEIVING ALL ORDERED ITEMS
STATUS DT: 11-27-2018  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:           RCT:    EXT:   DATE ENTD: 11-27-2018
REMARKS..: ONLY ONE ADMINISTRATIVE REMEDY ALLOWED PER DAY;
           960925-F1 ALSO DATED BY INMATE 11-26-2018



REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 961018-F1      SUB1: 27AS SUB2:        DATE RCV:   11-27-2018
UNT  RCV..:SCU           QTR RCV.: X03-411L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1 BOP  1   RESP DUE:
ABSTRACT.: WANTS A DATE TO RECEIVE UPPER/LOWER PLATES
STATUS DT: 11-28-2018  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:           RCT:    EXT:   DATE ENTD: 11-28-2018
REMARKS..: REPLACED AS F2
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 017 OF     *                  FULL SCREEN FORMAT              *     14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 961018-F2     SUB1: 27AS SUB2:         DATE RCV:   11-27-2018
UNT  RCV..:SCU           QTR RCV.: X03-411L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1 BOP  1  RESP DUE:  MON  12-17-2018
ABSTRACT.: WANTS A DATE TO RECEIVE UPPER/LOWER PLATES
STATUS DT: 12-20-2018  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 12-07-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 961965-F1     SUB1: 25CS SUB2:         DATE RCV:   12-06-2018
UNT  RCV..:SCU           QTR RCV.: X03-411L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  12-26-2018
ABSTRACT.: WANTS LOWER VENTILATION IN SCU CLEANED
STATUS DT: 03-15-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 12-07-2018
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 018 OF 018 *                 FULL SCREEN FORMAT                *      14:44:58


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 961966-F1      SUB1: 33AS SUB2:       DATE RCV:   12-07-2018
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                       RESP DUE:  THU  12-27-2018
ABSTRACT.: CLAIMS DENIED LAW LIBRARY ACCESS
STATUS DT: 12-28-2018  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 12-07-2018
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 963081-F1      SUB1: 33AS SUB2:       DATE RCV:   12-18-2018
UNT  RCV..:SCU           QTR RCV.: X03-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: CLAIMS DENIED LIBRARY ACCESS
STATUS DT: 12-19-2018  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:             RCT:   EXT:   DATE ENTD: 12-19-2018
REMARKS..: REPETITIVE TO 961966-F1- ATTACHMENTS INCLUDED IN
           PREVIOUS FILING












              34 REMEDY SUBMISSION(S) SELECTED
 G0000        TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 001 OF                                                              14:45:21
     FUNCTION: L-P SCOPE: REG   EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM 01-01-2019 THRU 12-31-2019 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
      PERSON: ___      ___      ___      ___      ___      ___
        TYPE: ___      ___      ___      ___      ___      ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF    *                FULL SCREEN FORMAT               *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 964090-F1      SUB1: 27AS SUB2:      DATE RCV:   01-04-2019
UNT  RCV..:SCU           QTR RCV.: X03-411L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1 BOP  1          RESP DUE:
ABSTRACT.: WANTS A DATE TO RECEIVE UPPER/LOWER PLATES
STATUS DT: 01-04-2019  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 01-04-2019
REMARKS..: REPETITIVE TO 961018-F2




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 963081-R1      SUB1: 33AS SUB2:      DATE RCV:   01-10-2019
UNT  RCV..:SCU           QTR RCV.: X03-411L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                         RESP DUE:
ABSTRACT.: CLAIMS DENIED LIBRARY ACCESS
STATUS DT: 01-29-2019  STATUS CODE: REJ STATUS REASON: INS
INCRPTNO.:            RCT:   EXT:  DATE ENTD: 01-29-2019
REMARKS..: REPETITIVE TO 961966-F1- ATTACHMENTS INCLUDED IN
           PREVIOUS FILING
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF     *                 FULL SCREEN FORMAT                *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 964090-R1      SUB1: 27AS SUB2:         DATE RCV:   01-10-2019
UNT  RCV..:SCU           QTR RCV.: X03-411L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1 BOP  1          RESP DUE:  SAT  02-09-2019
ABSTRACT.: WANTS A DATE TO RECEIVE UPPER/LOWER PLATES
STATUS DT: 02-12-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 01-31-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 961018-R1      SUB1: 27AS SUB2:         DATE RCV:   01-10-2019
UNT  RCV..:SCU           QTR RCV.: X03-411L        FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L        FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1 BOP  1   RESP DUE:  SAT  02-09-2019
ABSTRACT.: WANTS A DATE TO RECEIVE UPPER/LOWER PLATES
STATUS DT: 02-13-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 01-31-2019
REMARKS..:











G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 004 OF      *              FULL SCREEN FORMAT              *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 965305-F1      SUB1: 34ZS SUB2:    DATE RCV:   01-18-2019
UNT  RCV..:SCU          QTR RCV.: X03-411L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-411L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 01-22-2019  STATUS CODE: REJ STATUS REASON: OTH MSI
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 01-22-2019
REMARKS..: BP-8 AND BP-9 ADDRESS DIFFERENT STAFF COMPLAINTS




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 965784-F1      SUB1: 15CS SUB2:    DATE RCV:   01-25-2019
UNT  RCV..:SCU          QTR RCV.: X03-411L    FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-411L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  THU  02-14-2019
ABSTRACT.: ALLEGES NOT RECEIVING CORRECT COMMON FARE MEALS
STATUS DT: 02-20-2019  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 01-28-2019
REMARKS..:
```

```
G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 005 OF      *           FULL SCREEN FORMAT              *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 965305-R1      SUB1: 34ZS SUB2:      DATE RCV:   02-04-2019
UNT  RCV..:SCU           QTR RCV.: X03-410L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 02-04-2019  STATUS CODE: REJ STATUS REASON: INS
INCRPTNO.:          RCT:    EXT:   DATE ENTD: 02-05-2019
REMARKS..: COMPLY WITH INSTITUTION.




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 968728-F1      SUB1: 34ZS SUB2:      DATE RCV:   02-14-2019
UNT  RCV..:SCU           QTR RCV.: X03-410L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-410L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1               RESP DUE:  WED  03-06-2019
ABSTRACT.: CLAIMS RETALIATION AND CAN'T GET COPIES
STATUS DT: 04-15-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 02-22-2019
REMARKS..: DELAY IN PROCESSING DUE TO ADMIN REMEDY CLERK LEAVE
           AND TRAINING




G0002      MORE PAGES TO FOLLOW . . .
```

```
 THABO             *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *        02-18-2020
PAGE 006 OF       *                FULL SCREEN FORMAT                 *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 968950-F1     SUB1: 25ZS SUB2:       DATE RCV:   02-25-2019
UNT  RCV..:SCU           QTR RCV.: X03-410L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-410L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  03-17-2019
ABSTRACT.: WANTS SOMEONE'S RADIO REMOVED FROM THE RANGE
STATUS DT: 02-27-2019  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 02-26-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 964090-A1     SUB1: 27AS SUB2:       DATE RCV:   03-28-2019
UNT  RCV..:SCU           QTR RCV.: X03-410L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1 BOP  1         RESP DUE:  MON  05-27-2019
ABSTRACT.: WANTS A DATE TO RECEIVE UPPER/LOWER PLATES
STATUS DT: 07-15-2019  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-22-2019
REMARKS..: CLOSED AS REPETITIVE TO 961018-A1.
```

```
 G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 007 OF      *              FULL SCREEN FORMAT              *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 961018-A1      SUB1: 27AS SUB2:        DATE RCV:   03-28-2019
UNT  RCV..:SCU           QTR RCV.: X03-410L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-411L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2 NCR  1 BOP  1   RESP DUE:  MON  05-27-2019
ABSTRACT.: WANTS A DATE TO RECEIVE UPPER/LOWER PLATES
STATUS DT: 07-15-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 04-22-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 973023-F1      SUB1: 16ZS SUB2:        DATE RCV:   04-01-2019
UNT  RCV..:SCU           QTR RCV.: X03-410L       FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-410L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  04-21-2019
ABSTRACT.: ALLEGES CAN'T MAIL A PACKAGE
STATUS DT: 04-05-2019  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-02-2019
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO           *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 008 OF      *                 FULL SCREEN FORMAT              *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 973672-F1     SUB1: 34ZS SUB2:     DATE RCV:   04-05-2019
UNT  RCV..:SCU          QTR RCV.: X03-410L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-410L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  THU  04-25-2019
ABSTRACT.: ALLEGES STAFF INTERRUPTED HIS SLEEP
STATUS DT: 04-10-2019  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-08-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 975144-F1     SUB1: 16BS SUB2:     DATE RCV:   04-22-2019
UNT  RCV..:SCU          QTR RCV.: X03-410L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X03-410L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SUN  05-12-2019
ABSTRACT.: CLAIMS MAIL SHOULD NOT HAVE BEEN REJECTED
STATUS DT: 05-04-2019  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 04-23-2019
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY CENTRALIZED RETRIEVAL *    02-18-2020
PAGE 009 OF      *              FULL SCREEN FORMAT          *       14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 975146-F1     SUB1: 25ZS SUB2:     DATE RCV:   04-22-2019
UNT  RCV..:SCU           QTR RCV.: X03-410L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-410L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  05-12-2019
ABSTRACT.: CLAIMS SPOS ARE NOT BEING PROCESSED PROPERLY
STATUS DT: 05-20-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 04-23-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 975508-F1     SUB1: 33HS SUB2:     DATE RCV:   04-22-2019
UNT  RCV..:SCU           QTR RCV.: X03-410L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X03-410L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  SUN  05-12-2019
ABSTRACT.: WANTS CENTRAL OFFICE REMEDY RECEIPTS
STATUS DT: 04-29-2019  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:             RCT: P EXT:   DATE ENTD: 04-25-2019
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 010 OF       *              FULL SCREEN FORMAT              *       14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 977534-F1      SUB1: 34ZS SUB2:        DATE RCV:   05-08-2019
UNT  RCV..:SCU            QTR RCV.: X03-409L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X03-409L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                   RESP DUE:  TUE  05-28-2019
ABSTRACT.: ALLEGES COERCED INTO BEING MENTORED TO ON RANGE
STATUS DT: 05-24-2019  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 05-14-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 979843-F1      SUB1: 25ZS SUB2:        DATE RCV:   06-05-2019
UNT  RCV..:SCU            QTR RCV.: X02-415L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X02-415L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                   RESP DUE:
ABSTRACT.: SPO PROCESSING/STAFF COMPLAINT
STATUS DT: 06-05-2019  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 06-05-2019
REMARKS..: ACCEPTED AS F2










G0002        MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 011 OF      *                FULL SCREEN FORMAT               *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 980160-F1      SUB1: 24CS SUB2:     DATE RCV:   06-05-2019
UNT  RCV..:SCU           QTR RCV.: X02-415L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-415L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                    RESP DUE:
ABSTRACT.: FOOD SERVICE COMPLAINTS
STATUS DT: 06-10-2019  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 06-07-2019
REMARKS..: ACCEPTED AS F2




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 979843-F2      SUB1: 25ZS SUB2:     DATE RCV:   06-06-2019
UNT  RCV..:SCU           QTR RCV.: X02-415L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-415L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                    RESP DUE:  WED  06-26-2019
ABSTRACT.: SPO PROCESSING/STAFF COMPLAINT
STATUS DT: 07-07-2019  STATUS CODE: CLO STATUS REASON: WDN
INCRPTNO.:           RCT: P EXT:   DATE ENTD: 06-10-2019
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 012 OF       *              FULL SCREEN FORMAT                *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 980160-F2      SUB1: 24CS SUB2:      DATE RCV:   06-10-2019
UNT  RCV..:SCU           QTR RCV.: X02-415L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-415L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2               RESP DUE:  SUN  06-30-2019
ABSTRACT.: FOOD SERVICE COMPLAINTS
STATUS DT: 07-18-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 06-10-2019
REMARKS..: F1 REJECTED IN ERROR




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 982321-F1      SUB1: 18ZS SUB2:      DATE RCV:   06-25-2019
UNT  RCV..:SCU           QTR RCV.: X02-415L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-415L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: SCU VENDING MACHINES
STATUS DT: 06-25-2019  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 06-25-2019
REMARKS..: YOU CAN ONLY FILE ON ISSUES THAT IMPACT YOU
            DIRECTLY AND NOT ON BEHALF OF ANOTHER PARTY.




G0002      MORE PAGES TO FOLLOW . . .
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 013 OF     *              FULL SCREEN FORMAT              *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 984001-F1      SUB1: 18ZS SUB2:     DATE RCV:   07-08-2019
UNT  RCV..:SCU         QTR RCV.: X02-415L      FACL RCV: THP
UNT  ORG..:SCU         QTR ORG.: X02-415L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SUN  07-28-2019
ABSTRACT.: PVS VISIT COMPLAINTS
STATUS DT: 07-30-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 07-12-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 987526-F1      SUB1: 34ZS SUB2:     DATE RCV:   08-14-2019
UNT  RCV..:SCU         QTR RCV.: X01-313L      FACL RCV: THP
UNT  ORG..:SCU         QTR ORG.: X01-313L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  TUE  09-03-2019
ABSTRACT.: STAFF COMPLAINT
STATUS DT: 11-18-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 08-15-2019
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 014 OF      *              FULL SCREEN FORMAT              *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 989446-A1      SUB1: 15ZM SUB2:      DATE RCV:   08-20-2019
UNT  RCV..:SCU           QTR RCV.: X01-313L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-313L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  BOP  2                   RESP DUE:
ABSTRACT.: APPEAL METHOD OF EXECUTION
STATUS DT: 08-30-2019  STATUS CODE: VOD STATUS REASON:
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 08-30-2019
REMARKS..: VOIDED TO ACCEPT THIS APPEAL. SEE 989446-A2




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 989446-A2      SUB1: 15ZM SUB2:      DATE RCV:   08-20-2019
UNT  RCV..:SCU           QTR RCV.: X01-313L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-313L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  BOP  2                   RESP DUE:  SAT  10-19-2019
ABSTRACT.: APPEAL METHOD OF EXECUTION
STATUS DT: 09-11-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 09-03-2019
REMARKS..:




G0002      MORE PAGES TO FOLLOW . . .
```

```
  THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 015 OF       *              FULL SCREEN FORMAT                *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 988996-F1      SUB1: 18ZS SUB2:      DATE RCV:   08-27-2019
UNT  RCV..:SCU           QTR RCV.: X01-313L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-313L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  09-16-2019
ABSTRACT.: VISITING PROCEDURES
STATUS DT: 11-21-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 08-28-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 990352-F1      SUB1: 28ZS SUB2:      DATE RCV:   09-04-2019
UNT  RCV..:SCU           QTR RCV.: X01-313L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-313L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  MON  10-14-2019
ABSTRACT.: CLAIMS SHOULD NOT HAVE HAD TO TALK TO PSYCHOLOGY
STATUS DT: 11-26-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT: P DATE ENTD: 09-10-2019
REMARKS..:
```

```
  G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 016 OF      *                FULL SCREEN FORMAT                *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 991828-F1      SUB1: 34ZS SUB2:        DATE RCV:   09-18-2019
UNT  RCV..:SCU            QTR RCV.: X01-313L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-313L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1                     RESP DUE:
ABSTRACT.: STAFF COMPLAINT
STATUS DT: 09-24-2019  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 09-24-2019
REMARKS..: REPETITIVE TO 987526-F1




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                   QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 991870-F1      SUB1: 34ZS SUB2:        DATE RCV:   09-20-2019
UNT  RCV..:SCU            QTR RCV.: X01-313L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-313L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                     RESP DUE:  THU  10-10-2019
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 11-08-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 09-24-2019
REMARKS..:




G0002       MORE PAGES TO FOLLOW . . .
```

```
 THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 017 OF      *               FULL SCREEN FORMAT            *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 991871-F1     SUB1: 26AS SUB2:       DATE RCV:   09-24-2019
UNT  RCV..:SCU           QTR RCV.: X01-313L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-313L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  MON  10-14-2019
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 11-21-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 09-24-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                 QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 993117-F1     SUB1: 34ZS SUB2:       DATE RCV:   10-03-2019
UNT  RCV..:SCU           QTR RCV.: X01-313L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-313L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                        RESP DUE:
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 10-04-2019  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 10-04-2019
REMARKS..: NO SPECIFIC COMPLAINT ON BP-9






G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 018 OF     *                 FULL SCREEN FORMAT               *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 991828-R1      SUB1: 34ZS SUB2:      DATE RCV:   10-10-2019
UNT  RCV..:SCU           QTR RCV.: X01-313L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-313L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  NCR  1               RESP DUE:  MON  12-09-2019
ABSTRACT.: STAFF COMPLAINT
STATUS DT: 12-30-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 10-18-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: NCR
REMEDY ID: 993117-R1      SUB1: 34ZS SUB2:      DATE RCV:   10-18-2019
UNT  RCV..:SCU           QTR RCV.: X01-313L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-313L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:                       RESP DUE:
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 10-22-2019  STATUS CODE: REJ STATUS REASON: INS MSI
INCRPTNO.:           RCT:   EXT:   DATE ENTD: 10-22-2019
REMARKS..: NO SPECIFIC COMPLAINT ON BP-9




G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 019 OF     *            FULL SCREEN FORMAT              *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 994432-F1      SUB1: 34ZS SUB2:      DATE RCV:   10-19-2019
UNT  RCV..:SCU            QTR RCV.: X01-313L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-313L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                    RESP DUE:
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 10-19-2019  STATUS CODE: REJ STATUS REASON: OTH
INCRPTNO.:            RCT:   EXT:   DATE ENTD: 10-19-2019
REMARKS..: DELAY IN PROCESSING DUE TO ADMIN CLERK LEAVE;
           REPETITIVE TO 990352-F1




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                    QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 994432-F2      SUB1: 34ZS SUB2: 26AS DATE RCV:   11-01-2019
UNT  RCV..:SCU            QTR RCV.: X01-304L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-313L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  2                    RESP DUE:  THU  11-21-2019
ABSTRACT.: STAFF COMPLAINTS AND MEDICAL CONCERNS
STATUS DT: 12-05-2019  STATUS CODE: CLO STATUS REASON: REP
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 11-01-2019
REMARKS..:
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 020 OF       *                FULL SCREEN FORMAT                 *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                      QTR.: X02-411L    RCV OFC: BOP
REMEDY ID: 997436-A1      SUB1: 33ZM SUB2: 15ZM DATE RCV:   11-05-2019
UNT  RCV..:SCU            QTR RCV.: X01-304L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-304L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  BOP  1                   RESP DUE:  SAT  01-04-2020
ABSTRACT.: REASON FOR SELECTION EXECUTION DATE OF 12-13-19
STATUS DT: 12-09-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT: P DATE ENTD: 11-19-2019
REMARKS..:




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                      QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 998039-F1      SUB1: 34ZS SUB2:       DATE RCV:   11-20-2019
UNT  RCV..:SCU            QTR RCV.: X01-304L       FACL RCV: THP
UNT  ORG..:SCU            QTR ORG.: X01-304L       FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1            RESP DUE:  TUE  12-10-2019
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 12-05-2019  STATUS CODE: CLD STATUS REASON: DNY
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 11-22-2019
REMARKS..:
```

```
G0002        MORE PAGES TO FOLLOW . . .
```

```
 THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *     02-18-2020
PAGE 021 OF      *              FULL SCREEN FORMAT              *       14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: BOP
REMEDY ID: 993117-A1      SUB1: 34ZS SUB2:     DATE RCV:   11-25-2019
UNT  RCV..:SCU           QTR RCV.: X01-304L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-313L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:                         RESP DUE:
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 12-09-2019  STATUS CODE: REJ STATUS REASON: WRL DIR OTH
INCRPTNO.:          RCT:   EXT:   DATE ENTD: 12-09-2019
REMARKS..: GET HELP FROM UNIT TEAM




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 998612-F1      SUB1: 15FS SUB2: 18ZS DATE RCV:   11-26-2019
UNT  RCV..:SCU           QTR RCV.: X01-304L     FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-304L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                 RESP DUE:  MON  12-16-2019
ABSTRACT.: ALLEGES DENIED VISIT WITH MINISTER OF RECORD
STATUS DT: 12-18-2019  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:          RCT: P EXT:   DATE ENTD: 11-26-2019
REMARKS..:
```

```
 G0002        MORE PAGES TO FOLLOW . . .
```

```
 THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 022 OF 022 *              FULL SCREEN FORMAT              *      14:45:21


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU               QTR.: X02-411L    RCV OFC: NCR
REMEDY ID: 998039-R1      SUB1: 34ZS SUB2:    DATE RCV:   12-17-2019
UNT  RCV..:SCU           QTR RCV.: X02-414L    FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X01-304L    FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1 NCR  1      RESP DUE:  SAT  02-15-2020
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 01-30-2020  STATUS CODE: CLO STATUS REASON: XPL
INCRPTNO.:           RCT: P EXT: P DATE ENTD: 12-18-2019
REMARKS..:




                41 REMEDY SUBMISSION(S) SELECTED
   G0000         TRANSACTION SUCCESSFULLY COMPLETED
```

```
THABO            *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 001 OF                                                          14:45:48
     FUNCTION: L-P SCOPE: REG    EQ 14679-045    OUTPUT FORMAT: FULL
-------LIMITED TO SUBMISSIONS WHICH MATCH ALL LIMITATIONS KEYED BELOW----------
DT RCV: FROM 01-01-2020 THRU 02-18-2020 DT STS: FROM _____ THRU _____
DT STS: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT RDU
DT TDU: FROM ___ TO ___ DAYS BEFORE "OR" FROM ___ TO ___ DAYS AFTER DT TRT
STS/REAS: _____ _____ _____ _____ _____ _____ _____ _____ _____ _____
SUBJECTS: ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ ____
EXTENDED: _ REMEDY LEVEL: _ _              RECEIPT: _ _ _ "OR" EXTENSION: _ _ _
RCV  OFC : EQ ____      ____      ____      ____      ____      ____
TRACK:  DEPT: _____ _____ _____ _____ _____ _____
       PERSON: ___      ___      ___      ___      ___      ___
         TYPE: ___      ___      ___      ___      ___      ___
EVNT FACL: EQ ____      ____      ____      ____      ____      ____
RCV FACL.: EQ ____      ____      ____      ____      ____      ____
RCV UN/LC: EQ _____ _____ _____ _____ _____ _____
RCV QTR..: EQ _____ _____ _____ _____ _____ _____
ORIG FACL: EQ ____      ____      ____      ____      ____      ____
ORG UN/LC: EQ _____ _____ _____ _____ _____ _____
ORIG QTR.: EQ _____ _____ _____ _____ _____ _____
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO          *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 002 OF      *               FULL SCREEN FORMAT              *      14:45:48


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 1003236-F1     SUB1: 34ZS SUB2:     DATE RCV:   01-16-2020
UNT  RCV..:SCU          QTR RCV.: X02-414L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-414L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  WED  02-05-2020
ABSTRACT.: ALLEGE DENIED COMMISSARY
STATUS DT: 01-29-2020  STATUS CODE: ACC STATUS REASON:
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-16-2020
REMARKS..: DELAY IN PROCESSING DUE TO ADMIN REMEDY CLERK LEAVE




REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                QTR.: X02-411L   RCV OFC: THP
REMEDY ID: 1003480-F1     SUB1: 34ZS SUB2:     DATE RCV:   01-20-2020
UNT  RCV..:SCU          QTR RCV.: X02-411L     FACL RCV: THP
UNT  ORG..:SCU          QTR ORG.: X02-411L     FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                  RESP DUE:  SUN  02-09-2020
ABSTRACT.: STAFF COMPLAINTS
STATUS DT: 01-20-2020  STATUS CODE: ACC STATUS REASON:
INCRPTNO.:            RCT: P EXT:   DATE ENTD: 01-20-2020
REMARKS..: DELAY IN PROCESSING DUE TO ADMIN REMEDY CLERK LEAVE
```

```
G0002       MORE PAGES TO FOLLOW . . .
```

```
THABO              *ADMINISTRATIVE REMEDY GENERALIZED RETRIEVAL *      02-18-2020
PAGE 003 OF 003 *                  FULL SCREEN FORMAT              *      14:45:48


REGNO: 14679-045 NAME: PURKEY, WESLEY
RSP OF...: THP UNT/LOC/DST: SCU                  QTR.: X02-411L    RCV OFC: THP
REMEDY ID: 1006862-F1     SUB1: 25ES SUB2:       DATE RCV:   02-13-2020
UNT  RCV..:SCU           QTR RCV.: X02-411L      FACL RCV: THP
UNT  ORG..:SCU           QTR ORG.: X02-411L      FACL ORG: THP
EVT FACL.: THP    ACC LEV:  THP  1                RESP DUE:  WED  03-04-2020
ABSTRACT.: WANTS SPO PROCESSED
STATUS DT: 02-18-2020  STATUS CODE: ACC STATUS REASON:
INCRPTNO.:           RCT: N EXT:   DATE ENTD: 02-18-2020
REMARKS..:




                    3 REMEDY SUBMISSION(S) SELECTED
G0000          TRANSACTION SUCCESSFULLY COMPLETED
```